# United States Bankruptcy Court
## District of New Mexico

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**,

Debtor

Case No. **15-12630-t11**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 4,892,407.25 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 2,125,897.70 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 501,317.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | 3,209,436.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 58 | | | |
| Total Assets | | | 4,892,407.25 | | |
| Total Liabilities | | | | 5,836,650.96 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of New Mexico

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,

Debtor

Case No. __15-12630-t11__

Chapter __11__

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ , Case No. __15-12630-t11__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|---|
| | | | Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Harpole Construction, Inc. a New Mexico Domestic Profit**             Case No.    **15-12630-t11**
                                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Four Corners Community Bank (Operating Account ending in 445)** | - | **951,687.35** |
| | | **Wells Fargo Bank (Payroll Account ending in 6632)** | - | **26,177.55** |
| | | **Wells Fargo Bank (Operating Account ending in 6410)** | - | **2,046.45** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                                        Sub-Total >        **979,911.35**
                                                                   (Total of this page)

__4__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **Harpole Construction, Inc. a New Mexico Domestic Profit**   ,    Case No.    **15-12630-t11**

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables (Total $520,707.51, $203,633.00 owed for less than sixty days) See Attached Exhibit B.16** | - | 203,633.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Employee Advances** | - | 27,673.91 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

| | | | Sub-Total > | 231,306.91 |
|---|---|---|---|---|
| | | | (Total of this page) | |

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re      **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,      Case No.    **15-12630-t11**
                                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached B.25 | - | 2,012,717.00 |
| | | 2014 GMC 1500 VIN ending in 0715 | - | 25,786.00 |
| | | 2013 Chevy 2500 VIN ending in 6827 | - | 23,558.00 |
| | | 2012 GMC 2500 VIN ending in 5514 | - | 21,186.00 |
| | | 2013 Chevy 2500 VIN ending in 0206 | - | 23,286.00 |
| | | 2013 GMC 3500 VIN ending in 6003 | - | 23,286.00 |
| | | 2012 Chevrolet Silverado VIN ending in 8567 | - | 21,186.00 |
| | | 2013 Chevrolet Silverado VIN ending in 6052 | - | 23,558.00 |
| | | 2008 Chevrolet Silverado VIN ending in 6303 | - | 8,207.00 |
| | | 2012 GMC Sierra | - | 19,649.00 |
| | | 2012 Chevrolet Silverado VIN ending in 2373 | - | 21,186.00 |
| | | 2008 325DL Excavator | - | 62,100.00 |
| | | D6N Combo-GIN 1231 | - | 112,500.00 |

                                                                            Sub-Total >        **2,398,205.00**
                                                                            (Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Harpole Construction, Inc. a New Mexico Domestic Profit**                Case No. **15-12630-t11**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2015 F350, VIN 6934 | - | 29,580.00 |
| | | 2015 F350, VIN 6835 | - | 26,167.00 |
| | | Vermeer 855 Trencher | - | 137,250.00 |
| | | Vermeer 1055 Trencher | - | 135,000.00 |
| | | 2015 Intl Durastar 4400 | - | 79,900.00 |
| | | JD310SK Loader/Backhoe | - | 54,000.00 |
| | | JD 240DLC Excavator AI1 1215 Screen | - | 63,000.00 |
| | | JD410J Loader/Backhoe | - | 27,900.00 |
| | | JD 770D Motor Grader VIN 9149 JD 770D Motor Grader VIN 9147 | - | 144,000.00 |
| | | JD850J DZ VIN 0830 JD240 VIN 5352 | - | 99,000.00 |
| | | JD 5085E AG Tractor JD H260 Loader | - | 51,300.00 |
| | | JD 240DLC VIN 5090 JD 240 DLC VIN 5703 | - | 110,700.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Furniture and Fixtures, Computers, Printer, Paper Shredder | - | 9,935.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Shop Yard Inventory See Attached Exhibit B.30 | - | 315,251.99 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >        **1,282,983.99**
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                ,        Case No.   **15-12630-t11**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **4,892,407.25** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property                                    (Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Aged Receivable Report**

Aging Date: 9/30/2015

Age Based On Invoice Date

Sort by Customer No

| Customer | | Total | 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 + days | Retainage |
|---|---|---|---|---|---|---|---|
| JAG001 | Jesus A. Gomez | 2,999.44 | .00 | .00 | .00 | 2,999.44 | .00 |
| WES0001 | Western Refining Southwest,Inc | 264,114.31 | 46,170.56 | 102,470.72 | 58,403.60 | 1,534.58 | 55,534.85 |
| WIL0001 | Williams A P Midstream | 253,593.76 | 152,431.39 | 101,162.37 | .00 | | .00 |
| | Grand Total | 520,707.51 | 198,601.95 | 203,633.09 | 58,403.60 | 4,534.02 | 55,534.85 |



EXHIBIT

tabbies®

B.16

Harpole Construction

# EQUIPMENT INVENTORY LIST

EXHIBIT B.25 tabbies

| Asset or serial number | Item description (make and model) | Location | Condition | MILAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| 1GKHK24493E334945 | P-75 CHEVY 2500 | Main branch | OP | 158791 | 2200 | 2003 |
| 1FDAW57F37EA85282 | P-55 FORD 550 | Main branch | OP | 133594 | 2500 | 2007 |
| 1GTHK33475F963425 | P-20 GMC 3500 | Main branch | OP | 245365 | 3200 | 2005 |
| 1GCHK23475F952845 | P-44 CHEVY 2500 | Main branch | OP | 241840 | 3100 | 2005 |
| 1FBJS31H45HB93430 | P-46 FORD | Main branch | IN/OP | 0 | 3100 | 1995 |
| 1TFSW3151YEA70825 | P-36 FORD F-350 | Main branch | IN/OP | 291248 | 500 | 2008 |
| 1GTHK234X6F142496 | P-43 GMC 2500 | Main branch | OP | 260609 | 3200 | 2006 |
| 1GCHK24K48E121388 | P-64 CHEVY 2500 | Main branch | OP | 209687 | 3500 | 2008 |
| 3GTU24EC1EG350715 | P-81 GMC 1500  Ally Financial Asst # 61192173G445 | Main branch | OP | 43263 | 25786 | 2013 |
| 1FTYR44462PA75406 | P-51 FORD RANGER | Main branch | OP | 186013 | 2359 | 2002 |
| 1GC2KVCG5DZ316827 | P-83 CHEVY 2500  Ally Financial Asst # 6119216072342 | Main branch | OP | 30158 | 23558 | 2013 |
| 1FDXW46F8YCC-16916 | P-40 FORD F-450 | Main branch | IN/OP | 230576 | 1000 | 2000 |
| 1FTHF25G2KKA06151 | P-03 FORD F-250 | Main branch | IN/OP | 60788 | 800 | 1989 |
| 1FTW36F2VEA92447 | P-07 FORD F-350 | Main branch | IN/OP | 0 | 800 | 1997 |
| 1GCHK33J2XFO23909 | P-21 CHEVY 3500 CAB | Main branch | IN/OP | 0 | 250 | 1998 |
| 1FTNF21L022EB11369 | P-29 FORD F-250 CAB | Main branch | IN/OP | 0 | 250 | 2001 |
| 1FTH4X26H7NKB44602 | P-30 FORD-250 CAB | Main branch | IN/OP | 0 | 250 | 1992 |
| 1FT8W3B69FEB08835 | P-89 FORD F-350  Ford Credit Asst # 5100350 | Main branch | OP | 30747 | 26167 | 2015 |
| 1GT12ZCG6CF205514 | P-67 GMC 2500  Ally Financial Asst # 61191160-47835 | Main branch | OP | 104775 | 21186 | 2012 |

120,906

Harpole Construction Inc.

| Asset or serial number | Item description (make and model) | Location | Condition | MILAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| 1GC2KVCG40232020206 | P-79 CHEVY 2500 | Main branch | OP | 52093 | 23236 | 2013 |
| 1GTHH422CG9DF177598 *Ally Financial Acct # 601926973000* | P-73 GMC 3500 | Main branch | OP | 74195 | 20421 | 2013 |
| 1GD422CGXDF106003 *Ally Financial Acct # 601913540039* | P-68 GMC 3500 | Main branch | OP | 88844 | 23286 | 2013 |
| 1GTJK33668F222230 | P-45 GMC 3500 | Main branch | OP | 179198 | 10234 | 2008 |
| 1LNHM81W6YY908499 | A-1 FORD LINCOLN | Main branch | OP | 155702 | 1003 | 2001 |
| 107HW48N05611920 | DODGE DAKOTA | Main branch | IN/OP | WRECK | 100 | 0 |
| PN8DJMG7HR | DODGE RAM BED | Main branch | OK | | 250 | |
| FULL SIZE | CHEVY BED | Main branch | OK | | 250 | |
| 1 TON | GMC BED | Main branch | OK | | 250 | |
| 1GDJK34J2WF072208 | GMC CAB | Main branch | IN/OP | | 300 | |
| 1GBKC34NXNJ102760 | CHEVY 3500 CAB | Main branch | IN/OP | | 275 | |
| P/N 1360925 | FORD BED | Main branch | IN/OP | | 245 | |
| | DODGE BED | Main branch | IN/OP | | 300 | |
| F50L7K38389 | FORD F-100 | Main branch | IN/OP | 5699 | 300 | |
| TKE182F516352 | GMC | Main branch | IN/OP | 93966 | 550 | |
| TRUCKS | | | | | | |
| 1GDE5E39X9F402189 | T-38 GMC 5500 | Main branch | OP | 658866 | 24500 | 2009 |
| 1XP9D29X3GP194479 | T-238 359 PETERBILT | Main branch | OP | NEW METER | 62000 | 1986 |
| 1XP5DB9X160878686 | T-41 379 PETERBILT | Main branch | OP | 436204 | 55000 | 2006 |
| 3BPNHD7X3XF471564 | T-43 PETERBILT | Main branch | OP | 581593 | 14000 | 1999 |
| 1XP5DB9X3KD268556 | T-19 379 PETERBILT | Main branch | IN/OP | 471732 | 3500 | 1989 |
| 1XP5DB9XXKD277190 | T-25 379 PETERBILT | Main branch | OP | 1253573 | 7500 | 1989 |
| 1XP9DX3HN209852 | T-22 379 PETERBILT | Main branch | OP | 473698 | 9000 | 1987 |
| 3HAMKAZN4FL139914 | 2015 INTL 4400 *GE CAPITAL* | | OP | | 101204 | 1987 |

This was left off & is not in the total

307,381.00

Harpole Construction Inc.

| Asset or serial number | Item description (make and model) | Location | Condition | MILAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| 1FV6HLBA6YHG53866 | T-16 FL70 FREIGHTLINER | Main branch | OP | 404185 | 1011 2 | 2000 |
| 1HTSDPNN6NH460284 | T-23 4900 INTERNATIONAL | Main branch | OP | 401608 | 8950 | 1992 |
| 1HTMKAAN47441408 | T-55 4400 INTERNATIONAL | Main branch | OP | 127307 | 23,000 | 2007 |
| 1XPFP8TXYOYD517151 | T-32 378 PETERBILT | Main branch | OP | 857910 | 323.00 | 2000 |
| 1FUYDSY8BWL978500 | T-8 FREIGHTLINER | Main branch | OP | 720992 | 873.20 | 1998 |
| 1FUYDSYX8XWL978501 | T-9 FREIGHTLINER | Main branch | OP | 466627 | 85.00 | 1998 |
| 1XP5DR9X1ND318545 | T-46 379 PETERBILT | Main branch | OP | 1235349 | 22,225 | 1992 |
| CF257HHA31644 | T-54 INTERNATIONAL | Main branch | OP | 238379 | 86.00 | 1978 |
| 1FDYL90E6TVA09380 | T-30 FORD | Main branch | OP | 183871 | 93.00 | 1996 |
| 1HTSCAAM8TH310378 | T-27 4700 INTERNATIONAL | Main branch | OP | 336243 | 8312 | 1996 |
| 1XKWDB9X1FS327437 | T-24 W900 KENWORTH | Main branch | OP | 493665 | 7542 | 1985 |
| 1XP9DB9X1GD197060 | T-2 359 PETERBILT | Main branch | OP | 7916 | 12332 | 1986 |
| 1FV6HLBA4YHG3865 | T-17 FREIGHTLIER | Main branch | OP | 380716 | 11500 | 2000 |
| 1HTZPL6R4EHA31342 | T-12 INTERNATIONAL | Main branch | OP | 39106 | 6875 | 1984 |
| 3FDXF75RX1MA20781 | T-57 FORD F-750 | Main branch | OP | 141361 | 2,325 | 1984 |
| 1HTGLA6R6RH530883 | T-53 INTERNATIONAL | Main branch | IN/OP | 69630 | 2,000 | 2001 |
| 1FDNF77H6FVA23721 | T-5 FORD | Main branch | IN/OP | 64719 | 850 | 1994 |
| 1HTLAHC8MHHA16647 | T-15 INTERNATIONAL | Main branch | IN/OP | 28530 | 1800 | 1985 |
| 1GBM7H1MINJ104533 | CHEVY | Main branch | IN/OP | 37722 | 500 | 1987 |
| 1H52TG4N9GHA39396 | T-11 NTERNATIONAL | Main branch | IN/OP | 56176 | 775 | |
| 26305 | T-18 358A PETERBILT | Main branch | IN/OP | | 2800 | 1986 |
| 1HTAA17CXCHB12258 | INTERNATIONAL CAB | Main branch | IN/OP | | 350 | 1968 |
| 2HTAA1855BCA14663 | INTERNATIONAL CAB | Main branch | IN/OP | | 325 | 1981 |
| RED | KENWORTH HOOD | Main branch | IN/OP | | 400 | 1980 |
| WHITE | SLEEPER | Main branch | IN/OP | | 600 | |
| 2WKPDCJHK918153 | WHITE STAR CAB | Main branch | IN/OP | 648868 | 625 | 1987 |
| RED | KW SLEEPER | Main branch | IN/OP | | 585 | 1987 |
| RED | KW HOOD | Main branch | IN/OP | | 405 | |
| WHITE | KW HOOD | Main branch | IN/OP | | 405 | |
| GREEN | PETE HOOD | Main branch | IN/OP | | 550 | |

202,105.00

Case 15-12630-t11   Doc 18   Filed 10/16/15   Entered 10/16/15 15:50:07 Page 12 of 90

| Asset or serial number | Item description (make and model) | Location | Condition | MILEAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| 1XKWD29XXGJ336757 | KENWORTH CAB | Main branch | IN/OP | 192265 | 850 | 1986 |
| 1FDPF7DH9FVA08813 | FORD CAB | Main branch | IN/OP |  | 350 | 1984 |
| 1FDPK84N8EVA52911 | T-10 FORD CAB | Main branch | IN/OP |  | 350 | 1984 |
| 36241 | T-08 CAR TRAILER | Main branch | IN/OP | 84718 | 175 |  |
| WHITE | T-8 BLUE HOOD | Main branch | IN/OP |  | 175 |  |
| BLUE | T-16 FL70 FREIGHTLINER HOOD | Main branch | IN/OP |  | 175 | 2000 |
| TRAILERS | TRIPLEX PUMP | Main branch | OP |  | 1250 | 2015 |
| CBM143 | TR-80 UTILITY TRAILER / MQ GEN SET | Main branch | OP | 8410 HRS | 1400 | 2004 |
| 4CNFU1011WBOO1531 | TR-79 TRIPLEX PUMP | Main branch | OP | 646HRS | 1100 | 2007 |
| 1M9DA12B84N646059 | TR-69 UTILITY TRAILER / STRAW BLOWER | Main branch | OP |  | 2300 | 2004 |
| R-2081R-2082 | TR-66 TANDEM GRIZZLY BELLY DUMP | Main branch | OP |  | 2250 | 2006 |
| 1PTO11RJ5B9001920 | TR-68 VAN TRAILER TRAIL MOBILE | Main branch | OP |  | 10050 | 1967 |
| 8486 | TR-18 WATER TRAILER / TEST TRAILER | Main branch | OP |  | 550 | 1981 |
| 5FVWFP4024YR000842 | TR-43 GOOSENECK DIOMAND UTILITY | Main branch | OP |  | 2300 | 1979 |
| NM198587 | TR-84 PIPE TRAILER | Main branch | OP |  | 2450 | 2000 |
| NM140762 | TR-15 GOOSENECK | Main branch | OP |  | 2475 | 2014 |
| 1L9A23420XCMOO4142 | TR-30 LOAD KING JEEP | Main branch | OP |  | 2625 | 1992 |
| FRM421802 | TR-22 FLOAT FRUIHAUF | Main branch | OP |  | 3750 | 1970 |
| ATMC32503I7390934 | TR-28 FRT TRAILER STEW | Main branch | OP |  | 2315 | 1990 |
| 8441 | TR-04 LOWBOY TEMPTIE | Main branch | OP |  | 3200 | 1959 |
| 1UYF524B6KA969123 | TR-19 FLOAT | Main branch | OP |  | 2600 | 1989 |
| 1H5P048276M075903 | TR-16 FLAT BED FRUEHAUF | Main branch | OP |  | 4100 | 1986 |
| 1DTP16Z26MP029090 | TR-48 FLATBED DORSEY | Main branch | OP |  | 3200 | 1991 |
| 1JJF482FXY5729466 | TR-54 FLATBED FRUHAUF | Main branch | OP |  | 2021 | 2000 |
| 5LKL53359910275567 | TR-49 CARGO TRAILER HALMARK | Main branch | OP |  | 2620 | 2009 |
| DMV89512CA | TR-24 FLOAT MFG | Main branch | OP |  | 1500 | 1985 |
| F30509 | TR-77 FLOAT ROUSTABOUT TRAILER | Main branch | OP |  | 2250 | 1969 |
| 1XP5DB9XXKD277190 | TR-05 FLATBED | Main branch | OP |  | 1949 | 1993 |
| 1TKA04829YM100516 | TR-42 DOVETAIL TRAILKING | Main branch | OP |  | 1869 | 2000 |
| 5LKL53351910275663 | TR-50 LOWBOY LOADKING | Main branch | OP |  | 13,625 | 2008 |
| D85008 | TR-59 FRAC TANK | Main branch | OP |  | 37500 | 1999 |
| D85033 | TR-60 FRAC TANK | Main branch | OP |  | 7200 | 1999 |
| 4P5F8202XD1185194 | TR-65 PJ UTILITY TRAILER | Main branch | OP |  | 2300 | 2013 |

140,385 00

Harpole Construction Inc.

| Asset or serial number | Item description (make and model) | Location | Condition | MILEAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| **LIGHT PLANTS** | | | | | | |
| 9803-47290 | LT-1 LIGHT PLANT AMIDA | MAIN BRANCH | OP | 7527 HRS | 2000 | 1998 |
| 9706-41427 | LT-2 LIGHT PLANT AMIDA | MAIN BRANCH | OP | 8918 | 1925 | 1997 |
| 981207 | LT-3 LIGHT PLANT ALLMAND | MAIN BRANCH | IN/OP | 7232 | 350 | 1990 |
| 91102 | LT-3 LIGHT PLANT ALLMAND | MAIN BRANCH | IN/OP | | 300 | |
| **STRAW BLOWER** | | | | | | |
| SB3500-05A35 | STR-1 STRAW BLOWER Harper goosen | MAIN BRANCH | OP | | 2056 | 2012 ? |
| **SCRAPERS** | | | | | | |
| 71541 | SCPR-1 33THOTH TEREX | MAIN BRANCH | IN/OP | 1760 | 4000 | 1981 |
| 71540 | SCPR-2 33THOTH TEREX | MAIN BRANCH | OP | 8737 | 9000 | 1981 |
| 71533 | SCPR-3 33THOTH TEREX | MAIN BRANCH | IN/OP | 22180 | 1000 | 1981 |
| 8W376 | SCPR-5 CAT SCRAPER | MAIN BRANCH | IN/OP | | 1350 | OLD |
| **SIDE BOOMS** | | | | | | |
| 191746T | SB-1 JOHN DEERE 450B | MAIN BRANCH | OP | 498 | 2100 | |
| 3CR01342 | SB-2 CAT D5M | MAIN BRANCH | OP | 9501 | 46500 | 2000 |
| CAT00D6NPDJY01231 | SB-10 D6NLGP COMBO  CAT Financial | MAIN BRANCH | OP | 4331.4 | 75000 | |
| **FORKLIFT** | | | | | | |
| CCA9450 | FL-1 CHAMP CC606 | MAIN BRANCH | IN/OP | | 1100 | |
| 166242 | FL-2 HYSTER H80C | MAIN BRANCH | IN/OP | | 1000 | |
| TO486EX844024 | FL-5 JOHN DEERE 486 E | MAIN BRANCH | OP | 6492 | 6200 | |
| **DOZERS** | | | | | | |
| 9AN5797 | DZ-1 CAT D7F | MAIN BRANCH | IN/OP | | 16500 | |
| 256041105 | DZ-2 INTERNATIONAL TD25 | MAIN BRANCH | IN/OP | 4033 | 22800 | 1981 |
| **MOTOR GRADER** | | | | | | |
| DW770DX619149 | MG3 JOHN DEERE 770D  John Deere Financial | MAIN BRANCH | OP | 4980 | 75000 | |
| **BORING MACHINES** | | | | | | |
| 2T4703 | BM-2 DITCH WITCH JT 2720 BORING MACH | MAIN BRANCH | OP | 3647 | 15900 | 2000 |
| 2T1169 | BM-3 DITCH WITCH JT4020 BORING MACH | MAIN BRANCH | OP | 1479 | 23600 | |
| 1VRL1503R1000324 | VERMEER D14/24TB ON TRAILER TR-25 | MAIN BRANCH | OP | 1899 | 12672 | 1994 |

313,943.00

Case 15-12630-t11   Doc 18   Filed 10/16/15   Entered 10/16/15 15:50:07 Page 14 of 90

Harpole Construction Inc.

| Asset or serial number | Item description (make and model) | Location | Condition | MILAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| **TRENCHERS** | | | | | | |
| 11814 | TRN-1 PARSONS 724-L TRENCHER | MAIN BRANCH | IN/OP | | 500 | |
| K303 | TRN-2 CLEVLAND320 TRENCHER | MAIN BRANCH | IN/OP | | 1500 | |
| 1VRE350T6R1000256 | TRN-4 VERMEER T-850 | MAIN BRANCH | IN/OP | 3907 | 12500 | |
| **LOADERS** | | | | | | |
| 90993055 | FLE-2 JOHN DEERE 544-H | MAIN BRANCH | OP | 12740 | 25400 | |
| **BACKHOES** | | | | | | |
| TO710CD778735 | RTH-1 JOHNDEERE 710C | MAIN BRANCH | OP | 291 | 13550 | 1993 |
| TO410DG778120 | RTH-4 JOHNDEERE 410D | MAIN BRANCH | OP | 8649 | 12,000 | 1991 |
| TO710DJ875031 | RTH-5 JOHNDEERE 710D | MAIN BRANCH | OP | 2743 | 16723 | 1999 |
| CATO430DCBNK06176 | RTH-6 CAT 430D | MAIN BRANCH | OP | 77149 | | |
| TO410JX142155 | RTH-8 JOHNDEERE 410J | MAIN BRANCH | OP | 5715 | 27900 | |
| 1TO310SKCEEE257745 | RTH-9 JOHNDEERE 310SK | MAIN BRANCH | OP | 973.2 | 51000 | 2013 |
| **TRACK HOE** | | | | | | |
| FF240DX605703 | TH-15 JOHNDEERE 240D | MAIN BRANCH | OP | 6557 | 40500 | 2011 |
| EC3300U80147 | TH-11 VOLVO 330 BLC | MAIN BRANCH | OP | 2764 | 45000 | ? |
| **PAYVER** | | | | | | |
| 169002102 | LD-5 LAYDOWN MACHINE | | IN/OP | 243 | 2600 | |
| **BUCKETS** | | | | | | |
| 240616 | 4'BUCKET | | | | 400 | |
| J000028402-1 | 36" BUCKET | | | | 1800 | |
| 66243 | 24"BUCKET | | | | 1350 | |
| 91262 | 20" BUCKET | | | | 950 | |
| SJ0697G18T | 16"BUCKET | | | | 800 | |
| 106 | 20'BUCKET | | | | 965 | |
| 101 | 20'BUCKET | | | | 885 | |
| 7265 | 20'BUCKET | | | | 1100 | |
| 102 | 24'BUCKET | | | | 1150 | |
| 89-48 | 24'BUCKET | | | | 1200 | |
| 84CX004322 | 30'BUCKET | | | | 1300 | |
| 07H417006 | 36'BUCKET | | | | 350 | |
| | PB-1 ALLU PADDING BUCKET | MAIN BRANCH | IN/OP | | | |

Handwritten notes (near Track Hoe): Wills Fargo Equipment Finance; John Deere Financial; John Deere Financial

Handwritten total: 245123 00

Case 15-12630-t11    Doc 18    Filed 10/16/15    Entered 10/16/15 15:50:07 Page 15 of 90

Harpole Construction Inc.

| Asset or serial number | Item description (make and model) | Location | Condition | MILAGE | Value | YEAR |
|---|---|---|---|---|---|---|
| 87103 | 36"BUCKET | | | | 87o | |
| 3WL61736 | 48"BUCKET | | | | 1245 | |
| 18625 | 40"BUCKET | | | | 1180 | |
| 7195 | 48"BUCKET | | | | 13oo | |
| 69570 | 48"BUCKET | | | | 13oo | |
| 66243 | 24"BUCKET | | | | 1000 | |
| AIR COMPRESSORS | | | | | | |
| 1.750BE+11 | INGERSOLL RAND P 185 AIR COMPRESSOR | MAIN YARD | IN/OP | | 18oo | 1980 |
| 960137 | MAXILIGHT LPD 243 | MAIN YARD | IN/OP | | 12oo | |
| 9408BN4B12 | ALLMAND NL4EATMTK | MAIN YARD | IN/OP | | 95o | |
| 34502UDD0221 | AC-1 IR P-185 WJD | MAIN YARD | OP | 2926 | 42oo | |
| 510456 | AC-2 QUINCY P1600 | MAIN YARD | OP | | 38oo | 2004 |
| 15769SU86957 | AC-11 IR P-185 | MAIN YARD | OP | 2530 | 45oo | |
| DISK | | | | | | |
| DH2596 | FARM-07 DISK DH2596 | MAIN BRANCH | OP | | 25oo | 2012 |
| FLAT BEDS | | | | | | |
| 10.5 FLAT BED | | | | | 21oo | |
| 17' RIG UP BED | | | | | 28oo | |
| 15' TANK | | | | | 95 | |
| 14.5'LELAND ROUST ABOUT BED | | | | | 3ooo | |
| 15'BOX | | | | | 12oo | |
| 9' WINCH BED | | | | | 16 5o | |
| 9' 1 TON FLAT BED | | | | | 96o | |
| 14.5 FLAT BED | | | | | 87o | |
| 15' TANK | | | | | 11oo | |
| 19'FLAT BED | | | | | 15oo | |
| MISC | | | | | | |
| 1024G241074 | ISS POWER WASHER ON TRAILER | MAIN BRANCH | OP | | 62oo | |
| 1D91SO263K113191 | GARDNER DENVER TEST PUMP | MAIN BRANCH | OP | | 32oo | |
| 96601 | SKID MOUNTED TEST PUMP | MAIN BRANCH | OP | | 36o5 | |

54900 oo

| Asset or serial number | Make Model | Item description (make and model) | Location | Finance Company | Mileage /Hours | Current value |
|---|---|---|---|---|---|---|
| 1HTSDAANXH277833 | T-50  INTL -L600 | | Main branch | | 157235 | $ 14,600.00 |
| DW770DX619147 | MG-4  JD770 Motor Grader | | Kermit | | 5856 | $ 69,000.00 |
| FF240DX605352 | TH-13  JD240DL | | Kermit | JD Finance | 8445 | $ 40,500.00 |
| 4OU831 | SB-7  CAT 572 | | Kermit | | 5241 | $ 55,000.00 |
| 3CL00076 | FEL-1  CAT IT28F | | Kermit | | 16747 | $ 34,000.00 |
| TO95OJX140830 | DZ-5  JD850 | | Kermit | JD Finance | 6114 | $ 58,500.00 |
| 1HTMMAANS2H541137 | T-44  INTL 4200 | | Kermit | | 320886 | $ 11,600.00 |
| A63081 | TH-8  Komatsu 300LC | | Kermit | | 2305 | $ 43,000.00 |
| 80148 | TH-12  Volvo 330BL | | Kermit | | 666.5 | $ 45,000.00 |
| 4OU814 | SB-8 CAT 572 | | Kermit | | 667 | $ 54,100.00 |
| 2FZNACJ5BYA821246 | T-52  Sterling Water Truck | | Kermit | | 81466 | $ 32,500.00 |
| 2FZNAJCB81AH54491 | T-51  Sterling Water Truck | | Kermit | | 104083 | $ 35,000.00 |
| FF240DX605090 | TH-16  JD240DX | | WF Finance | | 4557 | $ 59,400.00 |
| 1VT M220M4E1000133 | TRN-12  Vermeer T-955 Trencher | | Kermit | | 2865 | $ 108,000.00 |
| 1BRN2302XW10000106 | TRN-10  Vermeer T-1055 Trencher | | Kermit | FCC8 | 1856.8 | $ 125,000.00 |
| 1VRE3501BR000258 | TRN-4  Vermeer T-855 Trencher | | Kermit | FCC8 | 5942 | $ 137,250.00 |
| 4X9670 | SB-5  CAT D6D | | Kermit | | 6602 | $ 20,500.00 |
| FF240DX605733 | TH-17  JD240DX | | Kermit | JD Finance | 6326 | $ 55,800.00 |
| KMTPCO57CO2031735 | TH-09  Komatsu PC-228 | | Kermit | | 3947 | $ 40,000.00 |
| 1XP9L29X3DP157480 | T-21  Pete 359 | | Kermit | | 158986 | $ 18,000.00 |
| A3R01033 | JD 326D | | Kermit | CAT Financ | | $ 62,100.00 |
| 1LV5085ECDY141002 | JD5085E | | Kermit | | | $ 35,100.00 |
| | AL1 1215 Screen | | Kermit | | | $ 8,000.00 |
| 1P0H260XCDD009864 | JD H260 Loader | | Kermit | JD Finance | | $ 16,200.00 |
| 605703 | JD 240DLC | | Kermit | WF Finance | | $ 60,300.00 |
| 1GC4KZCG5CF238567 | 2012 Chev Silverado | | Ally Finance | | | $ 21,186.00 |
| 1G8JC3467BE136303 | 2008 Chev Silverado | | Main branch | | | $ 8,207.00 |
| 1GT3ZZCG9CF117248 | 2012 GMC Sierra | | Ally Finance | | | $ 19,649.00 |
| 1GC1KVCG4CF212373 | 2012 Chev Silverado | | Ally Finance | | | $ 21,186.00 |
| 3GCPKTE78DG106052 | 2013 Chev Silverado | | Ally Finance | | | $ 23,558.00 |
| 1FT8WX2B89FEB06834 | 2015 Ford F350 | | Ford Credit | | | $ 26,167.00 |
| Total | | | | | | $ 1,349,403.00 |

| Asset or serial number | Item description (make and model) | Location | Finance Company | Mileage/Hours | Current value |
|---|---|---|---|---|---|
| 1XP5DB9X6RD360674 | T-31 Pete 379 | Hobbs | | 40350 | $29,995.00 |
| 1XP5DB9X56D878657 | T-42 Pete 379 | Hobbs | | 465405 | $45,000.00 |
| 1XP9DB9XXGP196441 | T-40 Pete 379 | Hobbs | | 79066 | $11,000.00 |
| 1HTSDAANX1331560 | T-35 Intl 4900 | Hobbs | | 156153 | $8,500.00 |
| 0523-06207 | G-Army 1984 | Hobbs | | 16958 | $4,200.00 |
| 331670 | WH-Army 1985 | Hobbs | | 1037 | $4,100.00 |
| 1GBM7H1C3WJ110917/5 | T-37 Chev C7500 | Hobbs | | 84679 | $25,000.00 |
| DW770BH530320 | MG-2 JD770 | Hobbs | | 8374 | $67,000.00 |
| 3WN2105 | DZ-4 CAT D6M | Hobbs | | 8019.5 | $40,000.00 |
| 1K9E24315VW05375 | TR-02 Kalen-Siebert KAL | Hobbs | | | $15,600.00 |
| 5FS00234 | SB-3 CAT D5 | Hobbs | | 5833 | $19,500.00 |
| 5N103700 | Cleveland 400W | Hobbs | | No Meter | $16,000.00 |
| | Cleveland 247 | Hobbs | | No Meter | $10,000.00 |
| | SB-9 CAT 561 | Hobbs | | No Meter | $29,500.00 |
| | Skytrack 5028 | Hobbs | | 5322 | $21,000.00 |
| 1NKWLB9X7YR843325 | T-39 Kenworth W900 | Midland | | 587155 | $17,000.00 |
| 1XPFDE8X8TD409811 | TR-49 Load King TEREX | Midland | | | $29,400.00 |
| 1DA7ZC718TC012277 | T-34 Pete 376 | Midland | | 121174 | $7,800.00 |
| 1TTF452-5-M1036103 | TR-27 EZE Fold Out | Midland | | | $6,500.00 |
| | TR-44 Transcraft Flatbed | Midland | | No Meter | $11,000.00 |
| 16420 | TR-36 American Flatbed | Midland | | No Meter | $7,500.00 |
| | BM-2 Ditchwitch Jet-2720 | Midland | | 73367 | $15,900.00 |
| 1HTLD1VR0FHA42761 | T-6 Intl 2761 | Midland | | 141974 | $6,000.00 |
| 9357 | TR-32 Belshe | Midland | | | $7,800.00 |
| | T-33 Pete 379 | Kermit | | | $5,000.00 |
| 1W8A11F3135000311 | TR-6 WITZCO | Kermit | | | $6,000.00 |
| 1M1AA18Y91W061673 | T-47 MACK CH613 | Kermit | | 745089 | $19,500.00 |
| 1M2AA13YXSSW057704 | T-28 MACK CH613 | Kermit | | 830048 | $6,000.00 |
| 1HSHBAHN0RH605283 | T-26 Intl 810 | Kermit | | 246639 | |
| 1FVMC7DV6BDAW6143 | HV001 FRHT M2112V | Kermit | | 89600 | $72,000.00 |
| 1JJF482F8YS571905 | TR-55 Freuhauf | Kermit | | | $12,500.00 |
| 1XPCDB9XXLN289407 | T-36 Pete 377 | Kermit | | | $14,000.00 |

**TOTAL** $608,795.00

**HARPOLE CONSTRUCTION INC.**

Office Equipment:

| | | | |
|---|---|---|---|
| Furniture & Fixtures | 2/1/2009 | Office Furn & Fixtures | $9,000.00 |
| Furniture & Fixtures | 8/1/2015 | Computers | $800.00 |
| Furniture & Fixtures | 7/20/2015 | Printer | $85.00 |
| Furniture & Fixtures | 9/15/2014 | Paper Shredder | $50.00 |
| | | Total Office Equipment | $9,935.00 |

**EXHIBIT**

B.28

**HARPOLE CONSTRUCTION INC.**

Shop & Yard Inventory:

|  | 9/30/2015 |
|---|---|
| Description: | |
| | |
| Small Tools | $45,364.62 |
| Beveling Machines | $27,477.84 |
| Beveling Bands | $8,821.43 |
| Crawlers | $3,171.92 |
| Pipe Wrapping Machine | $850.00 |
| Pipe Clamps | $42,759.94 |
| Pipe Cradles | $12,442.00 |
| Pipe Calipers | $10,700.00 |
| Test Equipment | $25,104.44 |
| Pipe Locators | $17,882.74 |
| Jeeps & Accessories | $21,878.28 |
| Portable Generators | $9,206.00 |
| Miscellaneous Equipment | $34,167.47 |
| Hand Tools | $8,150.19 |
| Welding Supplies | $16,661.39 |
| Fire Extinguishers | $5,267.97 |
| Shop Supplies | $25,345.76 |
| | |
| Total | $315,251.99 |

EXHIBIT

B 30

In re     **Harpole Construction, Inc. a New Mexico Domestic Profit**     Case No.    **15-12630-t11**

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **611921730945**<br><br>**Ally Financial**<br>**P.O. Box 380902**<br>**Minneapolis, MN 55438-0902** | | - | Secured<br><br>**2014 GMC 1500 VIN ending in 0715**<br><br>Value $      **25,786.00** | | | | 29,219.00 | 3,433.00 |
| Account No. **611921072292**<br><br>**Ally Financial**<br>**P.O. Box 380902**<br>**Minneapolis, MN 55438-0902** | | - | Secured<br><br>**2013 Chevy 2500 VIN ending in 6827**<br><br>Value $      **23,558.00** | | | | 25,172.00 | 1,614.00 |
| Account No. **611919647835**<br><br>**Ally Financial**<br>**P.O. Box 380902**<br>**Minneapolis, MN 55438-0902** | | - | Secured<br><br>**2012 GMC 2500 VIN ending in 5514**<br><br>Value $      **21,186.00** | | | | 14,164.00 | 0.00 |
| Account No. **611920993000**<br><br>**Ally Financial**<br>**P.O. Box 380902**<br>**Minneapolis, MN 55438-0902** | | - | Secured<br><br>**2013 Chevy 2500 VIN ending in 0206**<br><br>Value $      **23,286.00** | | | | 25,172.00 | 1,886.00 |
|   **5**   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 93,727.00 | 6,933.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,  Case No. __15-12630-t11__
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 611919349039 | | | Secured | | | | | |
| Ally Financial P.O. Box 380902 Minneapolis, MN 55438-0902 | - | | 2013 GMC 3500 VIN ending in 6003 | | | | | |
| | | | Value $ 23,286.00 | | | | 16,787.00 | 0.00 |
| Account No. 0249919559221 | | | Secured | | | | | |
| Ally Financial P.O. Box 380902 Minneapolis, MN 55438-0902 | - | | 2012 Chevrolet Silverado VIN ending in 8567 | | | | | |
| | | | Value $ 21,186.00 | | | | 20,533.00 | 0.00 |
| Account No. 611919743006 | | | Secured | | | | | |
| Ally Financial P.O. Box 380902 Minneapolis, MN 55438-0902 | - | | 2013 Chevrolet Silverado VIN ending in 6052 | | | | | |
| | | | Value $ 23,558.00 | | | | 18,562.00 | 0.00 |
| Account No. 611920344151 | | | Secured | | | | | |
| Ally Financial P.O. Box 380902 Minneapolis, MN 55438-0902 | - | | 2008 Chevrolet Silverado VIN ending in 6303 | | | | | |
| | | | Value $ 8,207.00 | | | | 9,769.00 | 1,562.00 |
| Account No. 611920442287 | | | Secured | | | | | |
| Ally Financial P.O. Box 380902 Minneapolis, MN 55438-0902 | - | | 2012 GMC Sierra | | | | | |
| | | | Value $ 19,649.00 | | | | 11,571.00 | 0.00 |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 77,222.00 | 1,562.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,  Case No. __15-12630-t11__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W J | C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **611919347177** | | | | | Secured | | | | | |
| **Ally Financial** P.O. Box 380902 Minneapolis, MN 55438-0902 | | | - | | **2012 Chevrolet Silverado VIN ending in 2373** | | | | | |
| | | | | | Value $ **21,186.00** | | | | **14,358.00** | **0.00** |
| Account No. **001-0656256-000** | | | | | Secured | | | | | |
| **Caterpillar Financial** 2120 West End Avenue PO Box 340001 Nashville, TN 37203-0001 | | | - | | **2008 325DL Excavator** | | | | | |
| | | | | | Value $ **62,100.00** | | | | **85,731.33** | **23,631.33** |
| Account No. **001-0694826-000** | | | | | Secured | | | | | |
| **Caterpillar Financial** 2120 West End Avenue PO Box 340001 Nashville, TN 37203-0001 | | | - | | **D6N Combo-GIN 1231** | | | | | |
| | | | | | Value $ **112,500.00** | | | | **167,953.14** | **55,453.14** |
| Account No. **51003507** | | | | | Secured Loan | | | | | |
| **Ford Credit** National Bankruptcy Service Center PO Box 62180 Colorado Springs, CO 80962 | | | - | | **2015 F350, VIN 6934** | | | | | |
| | | | | | Value $ **29,580.00** | | | | **35,117.15** | **5,537.15** |
| Account No. **51003510** | | | | | Secured | | | | | |
| **Ford Credit** National Bankruptcy Service Center PO Box 62180 Colorado Springs, CO 80962 | | | - | | **2015 F350, VIN 6835** | | | | | |
| | | | | | Value $ **26,167.00** | | | | **35,117.15** | **8,950.15** |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | **338,276.77** | **93,571.77**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit_____,     Case No. __15-12630-t11_____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **110011640**<br><br>**Four Corners Community Bank**<br>**500 W. Main**<br>**Farmington, NM 87401** | | - | **Line of Credit**<br><br>Value $ 203,633.00 | | | | 300,000.00 | 96,367.00 |
| Account No. **110043081**<br><br>**Four Corners Community Bank**<br>**500 W. Main**<br>**Farmington, NM 87401** | | - | **Secured**<br><br>**Vermeer 855 Trencher**<br><br>Value $ 137,250.00 | | | | 186,907.98 | 49,657.98 |
| Account No. **110043256**<br><br>**Four Corners Community Bank**<br>**500 W. Main**<br>**Farmington, NM 87401** | | - | **Secured**<br><br>**Vermeer 1055 Trencher**<br><br>Value $ 135,000.00 | | | | 180,935.68 | 45,935.68 |
| Account No. **9759197-001**<br><br>**GE Capital Commercial Inc.**<br>**300 E John Carpenter Fwy**<br>**Irving, TX 75062-2712** | | - | **Secured**<br><br>**2015 Intl Durastar 4400**<br><br>Value $ 79,900.00 | | | | 101,203.92 | 21,303.92 |
| Account No. **510001005088**<br><br>**John Deere Financial**<br>**6400 NW 86th Street**<br>**PO Box 6600**<br>**Johnston, IA 50131-6600** | | - | **Secured**<br><br>**JD310SK Loader/Backhoe**<br><br>Value $ 54,000.00 | | | | 83,501.89 | 29,501.89 |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     852,549.47     242,766.47

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ , Case No. __15-12630-t11__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **510000890896** | | | Secured | | | | | |
| **John Deere Financial** **6400 NW 86th Street** **PO Box 6600** **Johnston, IA 50131-6600** | - | | JD 240DLC Excavator AI1 1215 Screen | | | | | |
| | | | Value $        **63,000.00** | | | | **156,297.26** | **93,297.26** |
| Account No. **510000969739** | | | Secured | | | | | |
| **John Deere Financial** **6400 NW 86th Street** **PO Box 6600** **Johnston, IA 50131-6600** | - | | JD410J Loader/Backhoe | | | | | |
| | | | Value $        **27,900.00** | | | | **44,588.97** | **16,688.97** |
| Account No. **510000963309** | | | Secured | | | | | |
| **John Deere Financial** **6400 NW 86th Street** **PO Box 6600** **Johnston, IA 50131-6600** | - | | JD 770D Motor Grader VIN 9149 JD 770D Motor Grader VIN 9147 | | | | | |
| | | | Value $        **144,000.00** | | | | **163,333.59** | **19,333.59** |
| Account No. **510000753887** | | | JD850J DZ VIN 0830 JD240 VIN 5352 | | | | | |
| **John Deere Financial** **6400 NW 86th Street** **PO Box 6600** **Johnston, IA 50131-6600** | - | | | | | | | |
| | | | Value $        **99,000.00** | | | | **136,318.93** | **37,318.93** |
| Account No. **510001020004** | | | Secured | | | | | |
| **John Deere Financial** **6400 NW 86th Street** **PO Box 6600** **Johnston, IA 50131-6600** | - | | JD 5085E AG Tractor JD H260 Loader | | | | | |
| | | | Value $        **51,300.00** | | | | **66,990.96** | **15,690.96** |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| **567,529.71** | **182,329.71** |
|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,    Case No. __15-12630-t11__
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **0010521666701** <br><br> **Wells Fargo Finance** <br> **733 Marquette Ave., Ste. 700** <br> **Minneapolis, MN 55402** | - | | Secured <br><br> **JD 240DLC VIN 5090** <br> **JD 240 DLC VIN 5703** <br><br> Value $       **110,700.00** | | | | 196,592.75 | 85,892.75 |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 196,592.75 | 85,892.75 |
| Total <br> (Report on Summary of Schedules) | 2,125,897.70 | 613,055.70 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

.

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**      Case No.    **15-12630-t11**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                              1     continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

In re **Harpole Construction, Inc. a New Mexico Domestic Profit** Case No. **15-12630-t11**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | |
| Account No. **238800** | | | | | | | | 06/30/2015 | | |
| **New Mexico Workforce Solutions PO Box 1928 Albuquerque, NM 87103** | | - | | | | | | SUTA Taxes | 0.00 | |
| | | | | | | | | 44,271.44 | | 44,271.44 |
| Account No. | | | | | | | | 05/2015 - 08/2015 | | |
| **NM Taxation & Revenue Dept. PO Box 8575 Albuquerque, NM 87198-8575** | | - | | | | | | CRS Taxes | 0.00 | |
| | | | | | | | | 261,762.87 | | 261,762.87 |
| Account No. **14708862587** | | | | | | | | 07/2015 -08/2015 | | |
| **Texas State Comptroller P.O. Box 12020 Austin, TX 78711-3003** | | - | | | | | | Sales Tax | 0.00 | |
| | | | | | | | | 155,397.66 | | 155,397.66 |
| Account No. **10-025314-3** | | | | | | | | 06/30/2015 | | |
| **Texas Workforce Commission 3649 Leopold St., Box 15 Corpus Christi, TX 78408-3237** | | - | | | | | | Unemployment Tax | 0.00 | |
| | | | | | | | | 39,885.13 | | 39,885.13 |
| Account No. | | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 501,317.10 | 501,317.10 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 501,317.10 | 501,317.10 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**                          Case No.   **15-12630-t11**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| 4 Rivers Equipment 2301 Candelaria Rd. NE Albuquerque, NM 87107 | | - | | | | | 33,066.54 |
| Account No. | | | Advertising | | | | |
| A Sign Worx 5645 Hwy 64 Farmington, NM 87401 | | - | | | | | 247.23 |
| Account No. H343242423.04 | | | Tires | | | | |
| A to Z Tire & Battery Inc. PO Box 9138 Amarillo, TX 79105-9038 | | - | | | | | 8,352.65 |
| Account No. 725 | | | Yard Fabrication | | | | |
| A&M Machine Works PO Box 1196 Hobbs, NM 88241-1196 | | - | | | | | 2,423.04 |
| **__40__** continuation sheets attached | | | | Subtotal (Total of this page) | | | 44,089.46 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    S/N:50552-150826   Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,     Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Auto Glass | | | | |
| A-1 Glass 439 E Broadway Farmington, NM 87401 | | - | | | | | | 204.01 |
| Account No. | | | | Cattle Guard | | | | |
| ABC Concrete 1004 S. Lake Farmington, NM 87401 | | - | | | | | | 6,442.50 |
| Account No. | | | | AC Repairs | | | | |
| ABSW Refrigeration PO Box 731 Hobbs, NM 88240 | | - | | | | | | 135.76 |
| Account No. | | | | Internet Service | | | | |
| Advantas Internet Solutions PO Box 2154 Farmington, NM 87499 | | - | | | | | | 59.06 |
| Account No. | | | | Supplies | | | | |
| AIM Supply 317 E. Murray Farmington, NM 87401 | | - | | | | | | 434.16 |

Sheet no. __1__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,275.49**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,    Case No. __15-12630-t11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **HARP002**<br><br>**Air Compressor Soutions**<br>**3001 Kermit Hwy**<br>**Odessa, TX 79764** | | - | | **Air Compressor Rental** | | | | 7,238.37 |
| Account No.<br><br>**Airgas USA, LLC**<br>**110 W 7th St. Ste. 1400**<br>**Tulsa, OK 74119** | | - | | **Vendor** | | | | 7,827.11 |
| Account No. **080350**<br><br>**ALSCO**<br>**PO Box 1288**<br>**Farmington, NM 87499** | | - | | **Office Rug Rentals** | | | | 357.40 |
| Account No. **3787 508428-31004**<br><br>**American Express**<br>**PO Box 981531**<br>**El Paso, TX 79998-1531** | X | - | | **Credit Card** | | | | 30,912.96 |
| Account No. **2-64008**<br><br>**American Express Platinum**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | - | | **Credit Card** | | | | 142,635.03 |

Sheet no. __2__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

188,970.87

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,   Case No.   **15-12630-t11**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **259671**<br><br>**American Fence Co. of NM**<br>**7212 E. Main**<br>**Farmington, NM 87402** | | - | | Temporary Fence Rental | | | | **306.66** |
| Account No.<br><br>**American Value & Meter, Inc.**<br>**PO Box 166**<br>**Hobbs, NM 88241** | | - | | Recalibration of Recorders | | | | **897.27** |
| Account No. **18070**<br><br>**Anchor Bolt and Supply**<br>**PO Box 908**<br>**Odessa, TX 79760** | | - | | Anchors & Bolts | | | | **683.86** |
| Account No. **0874001**<br><br>**Apache Sales, Inc.**<br>**PO Box 2186**<br>**Hobbs, NM 88241** | | - | | Parts & Supplies | | | | **5,488.38** |
| Account No.<br><br>**Aqua Express LLC**<br>**1708 N Dal Paso St., Ste 6**<br>**Hobbs, NM 88240** | | - | | Fresh Water | | | | **58.64** |

| | | |
|---|---|---|
| Sheet no. __3___ of __40___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **7,434.81** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                  ,        Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **40119** | | | | Parts and Supplies | | | | |
| Associated Supply Co., Inc. PO Box 3888 Lubbock, TX 79452 | - | | | | | | | 5,189.98 |
| Account No. **831-000-3637** | | | | GPS Tracking Charges | | | | |
| AT&T PO Box 5019 Carol Stream, IL 60197 | - | | | | | | | 2,572.84 |
| Account No. **9450** | | | | Parts | | | | |
| Auto Parts & Equipment 911 San Juan Blvd. Farmington, NM 87401 | - | | | | | | | 3,170.69 |
| Account No. | | | | Grass Seed | | | | |
| Aztec Feed & Supply 216 S Main Aztec, NM 87410 | - | | | | | | | 2,420.47 |
| Account No. **1180** | | | | Jackhammer Rent & Parts | | | | |
| Aztec Rental of Hobbs 329 E Navajo Dr. Hobbs, NM 88240 | - | | | | | | | 9,631.34 |

Sheet no. __4___ of __40___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **22,985.32**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

In re    **Harpole Construction, Inc. a New Mexico Domestic Profit**                    Case No.    **15-12630-t11**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **B&B Truck Parts <br> PO Box 3943 <br> Farmington, NM 87499-3943** | - | | Parts | | | | 1,708.45 |
| Account No. **05510** <br><br> **B&J Welding Supply Inc. <br> PO Box 3520 <br> Lubbock, TX 79452-3520** | - | | Welding Supplies | | | | 33.65 |
| Account No. <br><br> **Barracuda Equipment Rentals <br> 901 W Washington Ave. <br> Midland, TX 79701** | - | | Waste Basket Rental | | | | 1,268.40 |
| Account No. **1-475** <br><br> **Basin Tire & Auto, Inc. <br> 1110 Hutton Ave. <br> Farmington, NM 87401** | - | | Tires | | | | 3,892.50 |
| Account No. **1040469** <br><br> **Battery Systems Inc. <br> 12322 Monarch St. <br> Garden Grove, CA 92841** | - | | Batteries | | | | 768.21 |

Sheet no. __5__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,671.21**

B6F (Official Form 6F) (12/07) - Cont.

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ , Case No. __15-12630-t11__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **HCI**  <br><br> **Benchmark Equipment** <br> **326 N Bergin Lane** <br> **Bloomfield, NM 87413** | | - | | Oilfield Steps | | | | 491.12 |
| Account No. **101391**  <br><br> **Bill Williams Tire Center** <br> **1500 Rankin HWY** <br> **Midland, TX 79701** | | - | | Tires | | | | 4,257.07 |
| Account No.  <br><br> **Billings Electric, Inc.** <br> **PO Box 418** <br> **Farmington, NM 87499** | | - | | Subcontractor | | | | 1,026.69 |
| Account No.  <br><br> **Blue Print Broadcasting** <br> **PO Box 57391** <br> **Chicago, IL 60657** | | - | | Radio Advertising | | | | 369.00 |
| Account No. **444**  <br><br> **Bolt Masters Inc.** <br> **726 W Animas St.** <br> **Farmington, NM 87401** | | - | | Shop Supplies | | | | 1,235.27 |

Sheet no. __6__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **7,379.15**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,     Case No. __15-12630-t11__

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Broadcast Billing Service** <br>**PO Box 236** <br>**Northbrook, IL 60665-0236** | | - | Radio Advertising | | | | 371.00 |
| Account No. <br><br>**Broncos Services** <br>**PO Box 2404** <br>**Hobbs, NM 88241** | | - | Subcontractor | | | | 1,582.50 |
| Account No. H116875 <br><br>**Bruckner's Truck Sales** <br>**4050 Bloomfield HWY** <br>**Farmington, NM 87401** | | - | Parts & Repairs | | | | 2,049.08 |
| Account No. <br><br>**Bubble City Truck Wash** <br>**5658 HWY 64** <br>**Farmington, NM 87401** | | - | Truck Wash | | | | 1,300.42 |
| Account No. 4115 0777 1263 5871 <br><br>**Captial One Bank** <br>**PO Box 30285** <br>**Salt Lake City, UT 84130-0285** | X | - | Credit Card | | | | 841.97 |

Sheet no. __7__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal (Total of this page)      **6,144.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                                    Case No.   **15-12630-t11**
                                                                                                                  ,
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **HARPOLE** | | - | | Supplies | | | | |
| **Cardinal Hardware & Lumber** **PO Box 1077** **Eunice, NM 88231** | | | | | | | | 22,573.06 |
| Account No. | | - | | Water Sample | | | | |
| **Cardinal Laboratories** **101 E Marland** **Hobbs, NM 88240** | | | | | | | | 213.63 |
| Account No. 6280-7300-0025-1975 | | - | | Credit Card | | | | |
| **CAT Financial Commerical** **PO Box 84006** **Columbus, GA 31904-4006** | | | | | | | | 2,326.58 |
| Account No. 21039 | | - | | Repairs | | | | |
| **Cat The Rental Store** **PO Box 911291** **Denver, CO 80291-1291** | | | | | | | | 651.33 |
| Account No. | | - | | Haul Water | | | | |
| **Challenger Partners Stateline** **PO Box 64442** **Lubbock, TX 79464** | | | | | | | | 884.00 |

Sheet no. __8___ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     26,648.60

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,  Case No. __15-12630-t11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Chance Properties Co.** PO Box 1221 Kermit, TX 79745 | | - | | Haul Water | | | | 106.40 |
| Account No. 4147 2021 9396 9845 **Chase Bank** PO Box 15298 Wilmington, DE 19850-5298 | X | - | | Credit Card | | | | 14,389.55 |
| Account No. 5582 5086 2941 4597 **Chase Card Services** PO Box 15298 Wilmington, DE 19850-5298 | X | - | | Credit Card | | | | 19,282.99 |
| Account No. 5424 1807 2279 3707 **Citi Cards** Box 6500 Sioux Falls, SD 57117 | X | - | | Credit Card | | | | 18,221.87 |
| Account No. 000-4087-01 **City Pipe & Supply Corp.** PO Box 946 Odessa, TX 79760 | | - | | Supplies | | | | 5,832.49 |

Sheet no. __9__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **57,833.30**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**                    Case No.  **15-12630-t11**
                                                             ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vehicle Registration | | | | |
| Complete Compliance 4809 Jefferson St. NE Albuquerque, NM 87109 | - | | | | | | | 384.37 |
| Account No. | | | | Hauling | | | | |
| Crazy JJJ's Hot Shot Service PO Box 626 Flora Vista, NM 87415 | - | | | | | | | 135.49 |
| Account No. | | | | Parts | | | | |
| Crouch Mesa Trailer Sales 37A CR 5577 Farmington, NM 87401 | - | | | | | | | 584.62 |
| Account No. **6773** | | | | Porta Potties | | | | |
| Crown Equipment PO Box 1321 Odessa, TX 79760 | - | | | | | | | 14,163.59 |
| Account No. **11205** | | | | Parts | | | | |
| Custom Truck & Equipment 7701 E 24 HWY Kansas City, MO 64125 | - | | | | | | | 515.01 |

Sheet no. __10__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **15,783.08**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,  Case No. __15-12630-t11__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Safety Supplies | | | | |
| Demand Safety 1505 University Blvd. NE Albuquerque, NM 87102 | | - | | | | | | 3,328.13 |
| Account No. 00HRP | | | | Tools & Supplies | | | | |
| Dewees Tools & Supply Co. 705 W Main St. Farmington, NM 87401 | | - | | | | | | 2,541.45 |
| Account No. 121305859 | | | | Advertising | | | | |
| Dex Media PO Box 78041 Phoenix, AZ 85062-8041 | | - | | | | | | 775.49 |
| Account No. 74200544 | | | | Paint | | | | |
| Diamon Vogel Paints PO Box 16388 Denver, CO 80216-0388 | | - | | | | | | 1,475.24 |
| Account No. | | | | Credit Card | | | | |
| Diners Club PO Box 6101 Carol Stream, IL 60197-6101 | X | - | | | | | | 6,109.99 |

| | | |
|---|---|---|
| Sheet no. __11__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 14,230.30 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,   Case No. __15-12630-t11__
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **50532512490000** <br><br> **Directory Plus** <br> **PO Box 719** <br> **Durango, CO 81302** | | - | | Advertising | | | | 2,031.62 |
| Account No. **39301** <br><br> **Ditch Witch of NM** <br> **2520 Comanche Road NE** <br> **Albuquerque, NM 87107** | | - | | Parts & Repairs | | | | 7,746.84 |
| Account No. <br><br> **Don's Directory, Inc.** <br> **3500 Clear Fork Road** <br> **Crawford, CO 81415** | | - | | Advertising | | | | 2,180.00 |
| Account No. **120609** <br><br> **DXP Enterprises, Inc.** <br> **PO Box 201791** <br> **Dallas, TX 75320-1791** | | - | | Reclibration of Meters | | | | 254.95 |
| Account No. <br><br> **Enduro Pipeline Services Inc.** <br> **P.O. Box 3489** <br> **Tulsa, OK 74101-3489** | | - | | Sub-contractor Run smart pigs thru line | | | | 141,351.83 |

Sheet no. __12__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      153,565.24

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ , Case No. __15-12630-t11__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **86638** <br><br> **English Color Supply** <br> **Dept. #41536** <br> **PO Box 650823** <br> **Dallas, TX 75265** | | - | | Paint | | | | 357.40 |
| Account No. <br><br> **Enviro-Co Oilfield Service Inc.** <br> **PO Box 836** <br> **Flora Vista, NM 87415** | | - | | | | | | 228.60 |
| Account No. <br><br> **ESSCO Pipe & Supply Inc** <br> **2600 W Main** <br> **Farmington, NM 87401** | | - | | Supplies | | | | 1,111.38 |
| Account No. **HARPOLE 60** <br><br> **Farmington Heating & Metal** <br> **703 W Broadway** <br> **Farmington, NM 87401** | | - | | Heating & Cooling | | | | 170.55 |
| Account No. <br><br> **Farmington Muffler, LLC** <br> **637 W Broadway** <br> **Farmington, NM 87401** | | - | | Repairs | | | | 214.75 |

Sheet no. __13__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) : **2,082.68**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,   Case No. __15-12630-t11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Fenner Dunlop Conveyor SVC**<br>**PO Box 347625**<br>**Pittsburgh, PA 15251-4625** | | - | | Parts | | | | 2,187.94 |
| Account No. **1156** <br><br>**Filter & Supply**<br>**5658 US Hwy 64**<br>**Farmington, NM 87401** | | - | | Filters | | | | 4,672.14 |
| Account No. **1000015163** <br><br>**Fleetmatics**<br>**7373 N. Scottsdale Rd., A178**<br>**Paradise Valley, AZ 85253** | | - | | GPS System in Turcks/Equipment | | | | 1,162.95 |
| Account No. **889751** <br><br>**Fleetpride-Southwest**<br>**PO Box 847118**<br>**Dallas, TX 75284-7118** | | - | | Parts & Supplies | | | | 5,279.46 |
| Account No. <br><br>**Forza Safety LLC**<br>**P.O. Box 460**<br>**Shallowater, TX 79363** | | - | | Vendor | | | | 28,573.06 |

Sheet no. __14__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **41,875.55**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**  ,  Case No.  **15-12630-t11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **110035226** <br><br> **Four Corners Community Bank** <br> **500 W. Main** <br> **Farmington, NM 87401** | | - | | Loan | | | | 299,301.20 |
| Account No. **8005** <br><br> **Four Corners Materials** <br> **23500 S 1900 , Ste 200** <br> **Ogden, UT 84401** | | - | | Concrete | | | | 13,080.18 |
| Account No. <br><br> **Four Corners Services Co.** <br> **6605 E Main** <br> **Farmington, NM 87401** | | - | | Heating & cooling | | | | 490.04 |
| Account No. **HARPOLE** <br><br> **Four States Gasket** <br> **475 E Cedar** <br> **Farmington, NM 87401** | | - | | Parts | | | | 259.42 |
| Account No. **102547** <br><br> **Franks Supply Company** <br> **3311 Stanford Dr. NE** <br> **Albuquerque, NM 87107** | | - | | Rentals Supplies | | | | 12,284.81 |

Sheet no. **15** of **40** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **325,415.65**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    **Harpole Construction, Inc. a New Mexico Domestic Profit**    Case No.    **15-12630-t11**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Repairs | | | | |
| Gene's Frame & Alignment 1213 Acacia Farmington, NM 87401 | - | | | | | | | 1,233.89 |
| Account No. | | | | Subcontractor | | | | |
| Globe Energy Service 3204 W Hwy 180 Snyder, TX 79549 | - | | | | | | | 35,563.78 |
| Account No. | | | | Sub-contractor | | | | |
| Globe Energy Services 3204 W Hwy 180 Snyder, TX 79549 | - | | | | | | | 8,054.73 |
| Account No. **32879** | | | | Parts | | | | |
| Golden Equipment 1150 Madison Lane Farmington, NM 87401 | - | | | | | | | 2,849.78 |
| Account No. **856620679** | | | | Parts | | | | |
| Grainger Industrial Supply Dept. 856620679 PO Box 419267 Kansas City, MO 64141 | - | | | | | | | 1,379.97 |

Sheet no. __16__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **49,082.15**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __Harpole Construction, Inc. a New Mexico Domestic Profit_____,  Case No. __15-12630-t11_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **HA7000** <br><br> **Haller-Phillips, Inc.** <br> **PO Box 67** <br> **209 E Marland** <br> **Hobbs, NM 88241** | | - | | **Materials** | | | | **22,489.15** |
| Account No. <br><br> **Harpole Development Inc.** <br> **PO Box 27** <br> **Farmington, NM 87499** | | - | | **Rent on Yar at 9701 WCR #154** <br> **Midland, TX 79706** | | | | **6,000.00** |
| Account No. **41998** <br><br> **Hi-Country Buick, GMC Inc.** <br> **1700 San Juan Blvd.** <br> **Farmington, NM 87401** | | - | | **Parts/Repair** | | | | **2,758.80** |
| Account No. **238778** <br><br> **Higginbotham Bartlett Co, NM** <br> **1913 25th St.** <br> **Snyder, TX 79549** | | - | | **Parts** | | | | **300.09** |
| Account No. <br><br> **Hobbs Welding Supply BCWS** <br> **123 N. Grimes** <br> **Hobbs, NM 88240** | | - | | **Vendor** | | | | **56,915.47** |

Sheet no. __17__ of __40__ sheets attached to Schedule of                                Subtotal                   **88,463.51**
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,       Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **6035 3220 0690 5784**<br><br>**Home Depot Credit Services**<br>**PO Box 790345**<br>**Saint Louis, MO 63179** | | - | | Credit Card | | | | **4,187.89** |
| Account No.<br><br>**Honnen Equipment**<br>**5055 E. 72nd. Ave.**<br>**Commerce City, CO 80022** | | - | | Vendor | | | | **4,496.21** |
| Account No. **HARCON**<br><br>**Honstein Oil**<br>**11 Paseo Real**<br>**Santa Fe, NM 87507** | | - | | Lubricants | | | | **1,743.63** |
| Account No.<br><br>**Howard Supply Company**<br>**PO Box 4869, Dept. 312**<br>**Houston, TX 77210-4869** | | - | | Supplies | | | | **349.65** |
| Account No.<br><br>**Ibarra Trucking**<br>**2801 E Elm St.**<br>**Farmington, NM 87401** | | - | | Trucking | | | | **1,200.00** |

Sheet no. __**18**__ of __**40**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **11,977.38**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   __Harpole Construction, Inc. a New Mexico Domestic Profit__   ,   Case No.   __15-12630-t11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Safety Equipment | | | | |
| Indian Fire & Safety PO Box 1306 Hobbs, NM 88241 | | - | | | | | | 7,004.96 |
| **Account No.** | | | | Sub-Contractor - Invoices from October, 2014 - Completed project | | | | |
| Industrial Maintenance Contractor 2301 Garden City Hwy Midland, TX 79701 | | - | | | | | | 111,849.63 |
| **Account No. 4851249** | | | | Parts/Repairs | | | | |
| Inland Kenworth, Inc. 3924 Bloomfiled Hwy. Farmington, NM 87401 | | - | | | | | | 1,628.40 |
| **Account No.** | | | | Material | | | | |
| Intermountain Processing & Fabrication PO Box 3206 Farmington, NM 87499 | | - | | | | | | 2,636.01 |
| **Account No. 545** | | | | Batteries | | | | |
| Interstate Battery System of Pecos River PO Box 3712 Hobbs, NM 88241 | | - | | | | | | 264.36 |

Sheet no. __19__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,383.36

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,    Case No. __15-12630-t11__

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jal Auto Service & Tires** <br> **228 S Hwy 18** <br> **Jal, NM 88252** | | - | Repairs | | | | 90.98 |
| Account No. <br><br> **Jal County Club** <br> **PO Box 1283** <br> **1001 N 3rd St.** <br> **Jal, NM 88252** | | - | Bulk Water | | | | 239.82 |
| Account No. **HARCO** <br><br> **Jalu Fasterners, Inc.** <br> **214 W Animas** <br> **Farmington, NM 87401** | | - | Supplies | | | | 144.41 |
| Account No. <br><br> **JB Electric LLC** <br> **PO Box 171** <br> **Carlsbad, NM 88221** | | - | Repairs | | | | 112.81 |
| Account No. <br><br> **Jerry and Deborah Harpole** <br> **PO Box 27** <br> **Farmington, NM 87499** | | - | Rent on Yard at 60 CR 3961 <br> Farmington, NM 87401 | | | | 8,000.00 |

Sheet no. __20__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal
(Total of this page)       **8,588.02**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,    Case No. __15-12630-t11__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Rent on Yard at 129 S Grimes Hobbs, NM 88240 | | | | |
| Jerry Harpole PO Box 27 Farmington, NM 87499 | - | | | | | | | 6,000.00 |
| Account No. | | | | Vendor | | | | |
| Kirby Smith Machinery (KSM) 7301 E. I-20 Odessa, TX 79765 | - | | | | | | | 2,287.45 |
| Account No. | | | | Recalibrate Meters | | | | |
| KIVA Measuring Sales & Service 2791 D road Grand Junction, CO 81501 | - | | | | | | | 1,267.03 |
| Account No. 4207-5555-5 | | | | Paint | | | | |
| Kwal Paint 2317 E Main Farmington, NM 87401 | - | | | | | | | 105.02 |
| Account No. | | | | Insurance | | | | |
| Kysar Insurance Agency 300 W. Arrington, Ste. 100 Farmington, NM 87401 | - | | | | | | | 158,896.00 |

Sheet no. __21__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        168,555.50

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,     Case No. __15-12630-t11__
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lea County Septic Tank Service** <br>**PO Box 703** <br>**Hobbs, NM 88241-0703** | - | | Porta Potties | | | | 7,421.01 |
| Account No. <br><br>**Limons Road Service** <br>**PO Box 831214** <br>**San Antonio, TX 78283-1214** | - | | Repairs | | | | 4,909.66 |
| Account No. <br><br>**Lindsay Water Sales** <br>**PO Box 568** <br>**Pecos, TX 79772** | - | | Bulk Water | | | | 388.50 |
| Account No. **HARP87401** <br><br>**M&R Trucking** <br>**P.O. Box 600** <br>**Farmington, NM 87499** | - | | Sub-contractor Hauling Pipe to location | | | | 161,960.50 |
| Account No. <br><br>**Marquez Industrial Rental** <br>**311 W Cedar** <br>**Farmington, NM 87401** | - | | Tools | | | | 632.41 |

Sheet no. __22__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

175,312.08

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,   Case No. __15-12630-t11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **TX0052000085**<br><br>**Mass Marketing Inc.**<br>**7209 Dixie Hwy**<br>**Fairfield, OH 45014-5596** | | - | | Advertising | | | | 285.00 |
| Account No.<br><br>**McBride Supplies It All, LLC**<br>**P.O. Box 1105**<br>**Hobbs, NM 88240** | | - | | Vendor | | | | 12,220.88 |
| Account No. **35234-0001**<br><br>**McJunkin Read Man Corp.**<br>**PO Box 676316**<br>**Dallas, TX 75267-6316** | | - | | Pipe & Fittings | | | | 17,857.75 |
| Account No.<br><br>**Mendford Trucking**<br>**PO Box 87**<br>**Wink, TX 79789** | | - | | Fresh Water | | | | 425.00 |
| Account No.<br><br>**Metro Equipment Rental Co.**<br>**PO Box 60331**<br>**Midland, TX 79711** | | - | | Sign Rental | | | | 4,358.87 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **35,147.50**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,        Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HARPOLE** <br><br> **Midwest Hose & Specialty Inc.** <br> **PO Box 96558** <br> **Oklahoma City, OK 73129** | - | | Parts/Supplies | | | | 282.27 |
| Account No. **953.97** <br><br> **Mo-Te** <br> **PO Box 223** <br> **Farmington, NM 87499** | - | | Set Wellsite Anchors | | | | 953.97 |
| Account No. <br><br> **Murdock-York** <br> **1400 N. Grimes** <br> **Hobbs, NM 88240** | - | | Vendor | | | | 10,418.77 |
| Account No. **13576** <br><br> **NAPA Auto Parts-Big Springs** <br> **306 S Gregg St.** <br> **Big Spring, TX 79720** | - | | Parts | | | | 83.81 |
| Account No. **13576** <br><br> **NAPA Auto parts-Lordsburg** <br> **102 S Animas St.** <br> **Lordsburg, NM 88045** | - | | Parts | | | | 18,562.22 |

Sheet no. __24__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **30,301.04**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,          Case No.   **15-12630-t11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13576** | | | | Parts | | | | |
| NAPA Auto Parts-Odessa 409 E 2nd St. Odessa, TX 79761 | | - | | | | | | 611.33 |
| Account No. | | | | Subcontractor | | | | |
| Nelson Revegetation LLC 3040 Southside River Road Farmington, NM 87401 | | - | | | | | | 28,520.25 |
| Account No. | | | | Vendor | | | | |
| Noel's Inc. 601 Scott Ave. Farmington, NM 87401 | | - | | | | | | 16,777.61 |
| Account No. | | | | Vendor | | | | |
| NTACT I&E Ltd. P.O. Box 13328 Odessa, TX 79768 | | - | | | | | | 296,433.90 |
| Account No. | | | | Vendor | | | | |
| NVI LLC dba Nondistructive P.O. Box 1690 Gray, LA 70359 | | - | | | | | | 31,155.22 |

Sheet no. __25__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **373,498.31**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**   ,      Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **HARP001**<br><br>**O.R.E. Systems, Inc.**<br>**PO Box 3677**<br>**Farmington, NM 87401** | | - | | Supplies | | | | 1,120.00 |
| Account No.<br><br>**Off Again Drivelines, Inc.**<br>**613 E Murray**<br>**Farmington, NM 87401** | | - | | Parts/Repairs | | | | 147.04 |
| Account No. **34128**<br><br>**Oil & Gas Equipment**<br>**PO Box 459**<br>**8 Road 350**<br>**Flora Vista, NM 87415** | | - | | Supplies | | | | 412.78 |
| Account No.<br><br>**On the Spot Cleaning**<br>**PO Box 31**<br>**Kirtland, NM 87417** | | - | | Janitorial | | | | 1,171.68 |
| Account No.<br><br>**P&A Maintenance & Repair LLC**<br>**3352 Hwy 18**<br>**Jal, NM 88252** | | - | | Repairs | | | | 291.79 |

Sheet no. __26__ of __40__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)      **3,143.29**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,     Case No. __15-12630-t11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **H1901** <br><br>**Parts 4 Plus** <br>**321 S Turner** <br>**Hobbs, NM 88240** | - | | Parts | | | | 5,375.75 |
| Account No. **220-952845** <br><br>**Permian Auto Group** <br>**701 Navajo Drive** <br>**Hobbs, NM 88240** | - | | Parts/Repairs | | | | 872.02 |
| Account No. <br><br>**Pipeline Intelligence Co.** <br>**PO Box 1099** <br>**Missouri City, TX 77459** | - | | Subscription | | | | 300.00 |
| Account No. <br><br>**PSS Companies** <br>**1010 Lamar St., Ste. 710** <br>**Houston, TX 77002** | - | | Vendor | | | | 301,558.39 |
| Account No. <br><br>**Radio America** <br>**PO Box 3307** <br>**Oak Park, IL 60303-3307** | - | | Advertising | | | | 325.00 |

Sheet no. __27__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     308,431.16

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                    ,   Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **69281** | | | | | Tires | | | | |
| **Redburn Tire Co.** **PO Box 14828** **Phoenix, AZ 85063-4828** | - | | | | | | | | 1,732.96 |
| Account No. **0138400** | | | | | Supplies | | | | |
| **Rig Equipment & Supply** **PO Box 3128** **Farmington, NM 87499** | - | | | | | | | | 5,911.34 |
| Account No. | | | | | Repairs | | | | |
| **Rising Sun Plumbing** **PO Box 3128** **Aztec, NM 87410** | - | | | | | | | | 798.36 |
| Account No. **2547** | | | | | Truck Wash | | | | |
| **Roadrunner Car and Truck Wash** **1616 W Aztec Blvd.** **Aztec, NM 87410** | - | | | | | | | | 238.50 |
| Account No. | | | | | Supplies | | | | |
| **Rojo Supply Company** **PO Box 7180** **Hobbs, NM 88241** | - | | | | | | | | 2,132.58 |

Sheet no. __28__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **10,813.74**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**
_____,   Case No.   **15-12630-t11**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Vendor | | | | |
| **Roper Inc.** **P.O. Box 1683** **Odessa, TX 79760-1683** | | | | | | | | | 427,935.55 |
| Account No. **208985** | | | - | | Parts | | | | |
| **Rush Truck Center** **6521 Hanover Rd. NW** **Albuquerque, NM 87121-7763** | | | | | | | | | 553.46 |
| Account No. **208985** | | | - | | Parts/Repairs | | | | |
| **Rush Truck Center** **6521 Hanover Rd NW** **Albuquerque, NM 87121** | | | | | | | | | 456.98 |
| Account No. | | | - | | Supplies | | | | |
| **Safety International** **PO Box 12060** **Odessa, TX 79768** | | | | | | | | | 294.05 |
| Account No. **15090185691847** | X | | - | | Credit Card | | | | |
| **Sam's Club/Synchrony Bank** **ATTN:  Bankruptcy Dept.** **PO Box 965060** **Orlando, FL 32896-5060** | | | | | | | | | 19,282.99 |

Sheet no. __29__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **448,523.03**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**    ,     Case No.   **15-12630-t11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HARP** <br><br> **San Juan College School of Energy** <br> **4601 College Blvd.** <br> **Farmington, NM 87402** | - | | Training | | | | 5,102.13 |
| Account No. **4665** <br><br> **San Juan Quality Parts** <br> **438 E Broadway** <br> **Farmington, NM 87401** | - | | Parts | | | | 1,267.15 |
| Account No. <br><br> **San Juan Reproduction** <br> **135 Airport Drive** <br> **Farmington, NM 87401** | - | | Printed Supplies | | | | 7,484.18 |
| Account No. **7065** <br><br> **Sandy's Automotive** <br> **909 San Juan Blvd.** <br> **Farmington, NM 87401** | - | | Reparis | | | | 89.98 |
| Account No. <br><br> **Sani-Can** <br> **3800 E 42nd. #401** <br> **Odessa, TX 79762** | - | | Porta Poties | | | | 1,347.45 |

Sheet no. __30__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **15,290.89**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**                         Case No.  **15-12630-t11**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tires | | | | |
| **Seale Tire Sales and Service** **200 W Hwy 302** **Kermit, TX 79745** | - | | | | | | | 3,399.07 |
| Account No. | | | | Porta Potties | | | | |
| **Serranos, Inc.** **PO Box 126** **Bloomfield, NM 87413** | - | | | | | | | 12,351.43 |
| Account No. | | | | Parts | | | | |
| **Sewer Equipment Co. of America** **1590 Dutch Road** **Dixon, IL 61021** | - | | | | | | | 6,100.97 |
| Account No. **H256** | | | | Supplies | | | | |
| **Shamrock Steel Sales Inc.** **PO Box 1492** **Odessa, TX 79760** | - | | | | | | | 1,252.77 |
| Account No. **4207-5555-5** | | | | Paint | | | | |
| **Sherwin Williams Co.** **202 E. Main** **Farmington, NM 87401** | - | | | | | | | 10,242.33 |

Sheet no. __31__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **33,346.57**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Harpole Construction, Inc. a New Mexico Domestic Profit_____,  Case No. __15-12630-t11__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1249** <br><br> **Slicks Auto Supply** <br> **PO Box 1126** <br> **Kermit, TX 79745** | - | | | Parts | | | | 11,157.84 |
| Account No. **305984** <br><br> **Southern Tire Mart** <br> **12618 W I-20 East** <br> **Odessa, TX 79765** | - | | | Tires | | | | 5,573.60 |
| Account No. <br><br> **Southwest Construction Parts** <br> **PO Box 90310** <br> **Albuquerque, NM 87199** | - | | | Parts | | | | 9,948.91 |
| Account No. **521171182** <br><br> **Southwest Eye Institute** <br> **1400 Common Drive** <br> **El Paso, TX 79936-5922** | - | | | Medical | | | | 498.00 |
| Account No. **202** <br><br> **Southwest Power Tools** <br> **2029 San Juan Blvd.** <br> **Farmington, NM 87401** | - | | | Tools | | | | 187.21 |

Sheet no. __32__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      27,365.56

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,     Case No. __15-12630-t11__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Southwest Safety Service**<br>**PO Box 9227**<br>**Albuquerque, NM 87119** | - | | Supplies | | | | 2,733.17 |
| Account No. **H1070**<br><br>**Southwestern Trailer**<br>**2602 W Marland**<br>**Hobbs, NM 88240** | - | | Parts | | | | 107.26 |
| Account No. **6011 1000 5317 789**<br><br>**Staples - More Account**<br>**PO Box 6403**<br>**Sioux Falls, SD 57117-6403** | - | | Credit Card | | | | 3,038.73 |
| Account No.<br><br>**Steven D. Schlagel CPA**<br>**827 Barbara Drive**<br>**Farmington, NM 87401** | - | | CPA | | | | 1,073.75 |
| Account No. **W39775**<br><br>**Summit Truck Group**<br>**5444 US Hwy 64**<br>**Farmington, NM 87401** | - | | Parts/Repairs | | | | 29,076.17 |

Sheet no. __33__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal<br>                (Total of this page)     **36,029.08**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit** ,     Case No. __15-12630-t11__

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Sunbelt Equipment Marketing** <br> **500 Davenport Drive** <br> **College Station, TX 77845** | | - | | | | | 62,428.81 |
| Account No. | | | Printed material | | | | |
| **Superior Printing Service** <br> **517 East Broadway** <br> **Hobbs, NM 88240** | | - | | | | | 180.51 |
| Account No. | | | Supplies | | | | |
| **Supervisors Safety** <br> **PO Box 9227** <br> **Albuquerque, NM 87119** | | - | | | | | 432.00 |
| Account No. | | | Computer Repair | | | | |
| **SWAT IT Solutions** <br> **318 W Bender** <br> **Hobbs, NM 88240** | | - | | | | | 217.89 |
| Account No. | | | Fresh Water | | | | |
| **T Hill  Production Service** <br> **PO Box 424** <br> **Big Lake, TX 76932** | | - | | | | | 310.00 |

Sheet no. __34__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **63,569.21**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,  Case No. __15-12630-t11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | Weed Control | | | | | |
| Taylors Weed and Pest PO Box 1536 Hobbs, NM 88241-1536 | | | | | | | | 960.19 |
| Account No. **HARPOLE** | | - | Porta Potties | | | | | |
| Tex Mex Rentals and Service LLC 2604 NW County Road Hobbs, NM 88241 | | | | | | | | 41,832.26 |
| Account No. **084044** | | - | Advertising | | | | | |
| The Local Pages 4910 W Amelia Earhart Dr., Suite 1 Salt Lake City, UT 84116 | | | | | | | | 771.90 |
| Account No. | | - | Supplies | | | | | |
| The Supply House PO Box 1496 Hobbs, NM 88241 | | | | | | | | 392.94 |
| Account No. **525758584** | | - | Medical | | | | | |
| Therapy One Inc. 3501 N Butler, #101 Farmington, NM 87401 | | | | | | | | 1,755.53 |

Sheet no. __35__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 45,712.82

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ , Case No. __15-12630-t11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **8256C0087**<br><br>Travelers Insurance<br>One Tower Square -9CR<br>Hartford, CT 06183 | | - | | Insurance | | | | 5,000.00 |
| Account No.<br><br>Triple S Steel Co.<br>PO Box 21119<br>Houston, TX 77226 | | - | | Material | | | | 156.34 |
| Account No. 766963<br><br>United Rentals (NA) Inc.<br>PO Box 840514<br>Dallas, TX 75284-0514 | | - | | House Rentals | | | | 3,530.21 |
| Account No. **0800019**<br><br>Vermeer Equipment<br>3025 N State Hwy 161<br>Irving, TX 75062-2137 | | - | | Parts | | | | 303.38 |
| Account No. **2398**<br><br>Vermeer Sales Southwest<br>436 South Hamilton Ct.<br>Gilbert, AZ 85233 | | - | | Parts | | | | 5,834.85 |

Sheet no. __36__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,824.78

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Harpole Construction, Inc. a New Mexico Domestic Profit**                ,        Case No.   **15-12630-t11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **33** <br><br> **Village of Cuba Water & Sewer** <br> **PO Box 426** <br> **Cuba, NM 87013** | | - | | Fresh Water | | | | **972.81** |
| Account No. **41375** <br><br> **Wagner Equipment Co.** <br> **4000 Osuna RD., NE** <br> **Albuquerque, NM 87109** | | - | | Parts | | | | **252.20** |
| Account No. **50919** <br><br> **Wallach Concrete** <br> **PO Box 1289** <br> **Hobbs, NM 88241** | | - | | Concrete | | | | **5,141.00** |
| Account No. **3765309** <br><br> **Warren CAT** <br> **PO Box 905229** <br> **Charlotte, NC 28290-5229** | | - | | Parts | | | | **2,033.79** |
| Account No. **HARPOLE** <br><br> **Wavco Pipe & Steel** <br> **3900 Moringstar Drive** <br> **Farmington, NM 87401** | | - | | Supplies | | | | **6,813.89** |

Sheet no. __**37**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,213.69**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,     Case No. __15-12630-t11__

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Office Trailer | | | | |
| **Well Site Solutions** **1000 W Apache** **Farmington, NM 87401** | | | | | | | | 1,321.38 |
| Account No. 5474 6490 0106 3338 | | | - | Credit Card | | | | |
| **Wells Fargo Business Direct** **PO Box 348750** **Sacramento, CA 95834** | X | | | | | | | 4,890.64 |
| Account No. HAR | | | - | Subcontractor | | | | |
| **West Texas Boring** **PO Box 69396** **Odessa, TX 79769-0396** | | | | | | | | 6,500.00 |
| Account No. 01-0003401 | | | - | Supplies | | | | |
| **Western Supplies Inc.** **PO Box 551** **Wichita Falls, TX 76307** | | | | | | | | 6,204.85 |
| Account No. HAR001 | | | - | Tools | | | | |
| **Western Tool Crib** **2601 E Main** **Farmington, NM 87401** | | | | | | | | 161.10 |

Sheet no. __38__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **19,077.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,     Case No. __15-12630-t11__

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Whiteway, Inc.** <br> **1907 Murray Drive** <br> **Farmington, NM 87401** | - | | Uniform Cleaning | | | | 851.44 |
| Account No. <br><br> **Wright Express (WEX)** <br> **P.O. Box 6293** <br> **Carol Stream, IL 60197-6293** | - | | Vendor | | | | 109,466.92 |
| Account No. <br><br> **X-trem Fence** <br> **125 Bowie Circle** <br> **Brownwood, TX 76801** | - | | Subcontractor Fence | | | | 19,100.00 |
| Account No. <br><br> **Yellowhouse Machinery** <br> **P.O. Box 31388** <br> **Amarillo, TX 79120** | - | | Vendor | | | | 36,961.81 |
| Account No. **HARPOLE1** <br><br> **Youngs Factory Built Home** <br> **4830 E Seminole Hwy** <br> **Hobbs, NM 88240** | - | | Office Trailer Rental | | | | 1,500.00 |

Sheet no. __39__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      | 167,880.17
(Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,  Case No. __15-12630-t11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **00003953** | | | | **Parts/Repairs** | | | | |
| **Ziems Ford Corners PO Box 5070 Farmington, NM 87499** | - | | | | | | | |
| | | | | | | | | **6,519.67** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __40__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **6,519.67** |
| Total (Report on Summary of Schedules) | | **3,209,436.16** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    __Harpole Construction, Inc. a New Mexico Domestic Profit__ ,    Case No.    __15-12630-t11__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **4 Rivers Equipment**<br>**2301 Candelaria Rd. NE**<br>**Albuquerque, NM 87107** | **Acct# 35110**<br>**Equipment Rental** |
| **Cat the Rental Store**<br>**PO Box 911291**<br>**Denver, CO 80291-1291** | **Acct# 21039**<br>**Rentals** |
| **Cisco Ford Equipment**<br>**520 SE Loop 338**<br>**Odessa, TX 79762-9705** | **Acct# 39570**<br>**Equipment Rental** |
| **Contractors Equipment Rent**<br>**306 W Wall St., Ste. 1110**<br>**Midland, TX 79701** | **Acct# HAR001**<br>**Equipment Rental** |
| **Darby Equipment Company**<br>**2940 N. Toledo Ave.**<br>**Tulsa, OK 74115** | **Acct# Q007185/R009996**<br>**Rental 6.20" Hydraulic Pipe Bender, 16"**<br>**Pneumatic Wedge Mandrel, 12"-24" Pipe Cradle** |
| **Enterprise FM Trust**<br>**7201 S Fulton St.**<br>**Centennial, CO 80112** | **6 Pickup Rentals** |
| **H&E Equipment**<br>**PO Box 849850**<br>**Dallas, TX 75284-9850** | **Acct # 1018214, Equipment Rental** |
| **Harpole Development Inc.**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Rental Contract on Yard at 9701 WCR #154,**<br>**Midland, TX** |
| **Hertz Equipment Rental Corp.**<br>**PO Box 650280**<br>**Dallas, TX 75265-0280** | **Acct. # 2591190, Wacker Rental** |
| **Honnen Equipment**<br>**5055 E. 72nd. Ave.**<br>**Commerce City, CO 80022** | **Acct# 31249**<br>**Rental Equipment, 700k Crawler Dozer S/N 5437**<br>**700K Crawler Dozer S/N 9085** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Rental Agreement for Yard at 60 CR 3961,**<br>**Farmington, NM 87499** |
| **Jerry Harpole**<br>**P.O. Box 27**<br>**Farmington, NM 87499** | **Rental Contract for Yard at 129 S Grimes, Hobbs,**<br>**NM 88240** |

1

continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**                   ,          Case No.  __15-12630-t11__
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Kirby Smith Machinery (KSM)**<br>**7301 E. I-20**<br>**Odessa, TX 79765** | **Acct# BP 0014807**<br>**Rental Komatsu PC290LC with VacuWorx and**<br>**Komatsu PC210LC Excavator** |
| **LI-AN, Ltd**<br>**7336 Island Green Drive**<br>**Boulder, CO 80301** | **Rental** |
| **Pipetech**<br>**3909 S. Elwood Ave.**<br>**Tulsa, OK 74107** | **Acct# 1150**<br>**D7 Dozer - AGN01623 and D7R Dozer - AGN01582** |
| **Roper Inc.**<br>**P.O. Box 1683**<br>**Odessa, TX 79760-1683** | **Rentals, JD 420 E Backhoe - SN HLS6232 and JD**<br>**624 K Loader - SN 9350 w/Forks** |
| **Secor**<br>**17321 Groeschke Road**<br>**Houston, TX 77084** | **Acct# R012706**<br>**Rental Equipment** |
| **Sunbelt Equipment Marketing**<br>**500 Davenport Drive**<br>**College Station, TX 77845** | **Acct#**<br>**Equipment Rental** |
| **Vermeer Sales Southwest**<br>**436 S Hamilton Court**<br>**Gilbert, AZ 85233** | **Acct# 2398**<br>**Parts and Rentals** |
| **Wells Fargo Finance**<br>**733 Marquette Ave. Ste. 700**<br>**Minneapolis, MN 55402** | **Contract Purchase Equipment** |
| **Worldwide Machinery Pipeline**<br>**P.O. Box 122615**<br>**Dallas, TX 75312-2615** | **Rental.  Padding machine & operator Screening**<br>**bucket.** |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

In re    **Harpole Construction, Inc. a New Mexico Domestic Profit**      Case No.   **15-12630-t11**

                                            Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Sam's Club/Synchrony Bank**<br>**ATTN:  Bankruptcy Dept.**<br>**PO Box 965060**<br>**Orlando, FL 32896-5060** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Chase Card Services**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Wells Fargo Business Direct**<br>**PO Box 348750**<br>**Sacramento, CA 95834** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **American Express**<br>**PO Box 981531**<br>**El Paso, TX 79998-1531** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Captial One Bank**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130-0285** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Citi Cards**<br>**Box 6500**<br>**Sioux Falls, SD 57117** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Chase Bank**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** |
| **Jerry and Debbie Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Diners Club**<br>**PO Box 6101**<br>**Carol Stream, IL 60197-6101** |

**0**

    continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                           Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Mexico

In re    Harpole Construction, Inc. a New Mexico Domestic Profit      Case No.   **15-12630-t11**

                                                        Debtor(s)      Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **60** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   *10/16/15*                 Signature   *Jerry Harpole Sr.*

                                                      Jerry Harpole, Sr.
                                                      President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

# United States Bankruptcy Court
## District of New Mexico

In re  **Harpole Construction, Inc. a New Mexico Domestic Profit**      Case No.   **15-12630-t11**

Debtor(s)      Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$15,428,322.00** | **2015 Operations 01/2015 - Current** |
| **$30,241,873.00** | **2014 Operations 01/2014 - 12/31/2014** |
| **$29,741,172.00** | **2013 Operations 01/2013 - 12/31/2013** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached SOFA 3.b** | | **$0.00** | **$0.00** |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached SOFA 3c.** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**HARPOLE CONSTRUCTION INC.**

Payments Made In Excess of $6,225.00 90 Days Prior To Chapter 11 Filing:

| Payee | Amount Paid | Date |
|---|---|---|
| Enduro Pipeline Svcs Inc | $7,016.67 | 7/6/2015 |
| POB 3489 | $42,283.33 | 8/25/2015 |
| Tulsa, OK 74101-3489 | | |
| Acct# HARCON | | |
| | | |
| Wright Express (WEX) | $87,000.00 | 7/6/2015 |
| POB 6293 | $94,513.24 | 7/10/2015 |
| Carol Stream, IL 60197-6293 | $50,000.00 | 7/24/2015 |
| Acct# 0432-00-732126-8 | $159,487.33 | 9/24/2015 |
| | $50,000.00 | 8/5/2015 |
| | $100,000.00 | 8/11/2015 |
| | | |
| TechCorr USA Management | $7,204.44 | 7/10/2015 |
| 2305 Osborne | $12,210.98 | 9/25/2015 |
| Carlsbad, NM 88220 | | |
| ACCT# HARPOLE CONST. | | |
| | | |
| Roper Inc. | $49,713.57 | 7/10/2015 |
| POB 1683 | $50,857.91 | 8/21/2015 |
| Odessa, TX 79760-1683 | | |
| Acct# NA | | |
| | | |
| X-treme Fence | $15,900.00 | 7/16/2015 |
| 125 Bowie Circle | $15,900.00 | 27-Aug |
| Brownwood, TX 76801 | | |
| Acct# NA | | |
| | | |
| Texas State Comptroller | $75,275.86 | 7/16/2015 |
| POB 149348 | | |
| Austin, TX 78714-9348 | | |
| Acct# 14708862587 | | |
| | | |
| Nationwide Trust | $16,026.24 | 7/16/2015 |
| 5700 WestoPkwy, Suite 100 | | |
| West Des Moines, IA 50266 | | |
| 401(k) Plan #1121KP | | |
| | | |
| American Express Corporation | $13,534.59 | 7/17/2015 |
| POB 650448 | Acct 8-31004 | |
| Dallas, TX 75265-0448 | $32,684.83 | 8/11/2015 |



EXHIBIT

SOFA 3b

Acct 2-63000

| | | |
|---|---|---|
| Industrial Maintenance Contr. | $57,375.73 | 7/22/2015 |
| 2301 Garden City Hwy | $38,094.89 | 8/7/2015 |
| Midland, TX 79701 | | |
| Acct# HARP | | |
| | | |
| PipeTech | $38,070.00 | 7/22/2015 |
| 3909 S Elwood Ave | | |
| Tulsa, OK 74107 | | |
| Acct# 1150 | | |
| | | |
| KSM Exchange | $55,341.59 | 7/23/2015 |
| 7301 E I-20 | | |
| Odessa, TX 79765 | | |
| Acct# BP0014807 | | |
| | | |
| Kysar Insurance Agency, Inc. | $34,875.00 | 7/24/2015 |
| 300 W Arrington, Ste 100 | $25,000.00 | 7/24/2015 |
| Farmington, NM 87401 | $25,000.00 | 8/31/2015 |
| Acct# 3197 | $24,371.00 | 9/28/2015 |
| | | |
| Noel's Inc. | $7,234.68 | 8/4/2015 |
| 601 Scott Ave. | | |
| Farmington, NM 87401 | | |
| Acct# 05047 | | |
| | | |
| Southwest AG | $27,500.00 | 8/7/2015 |
| 327 Hwy 160-Gem Village | | |
| Bayfield, CO 81122 | | |
| Pd Cash for Shredder | | |
| | | |
| 4Rivers Equipment, LLC | $34,265.23 | 8/13/2015 |
| 2301 Candelaria Rd NE | | |
| Albuquerque, NM 87107 | | |
| Acct# 35110 | | |
| | | |
| T. G. Mercer Consulting | $93,000.00 | 8/18/2015 |
| POB 1870 | | |
| Aledo, TX 76008 | | |
| Acct# NA | | |
| | | |
| Aztec Feed & Supply | $6,929.93 | 8/27/2015 |
| 216 S Mina | | |
| Aztec, NM 87410 | | |
| Acct# NA | | |

| | | |
|---|---:|---|
| Travelers Insurance | $78,936.12 | 8/27/2015 |
| POB 2927 | $39,789.15 | 9/25/2015 |
| Hartford, CT 06104-2927 | | |
| Acct# 12N37863 ZPP | | |
| | | |
| Worldwide Machinery Pipeline | $6,435.00 | 8/28/2015 |
| 8606 Broadway SE | | |
| Albuquerque, NM 87105 | | |
| Acct# 332171 | | |
| | | |
| Serco Fencing Inc | $12,459.29 | 9/22/2015 |
| 55 CR 4800 | | |
| Bloomfield, NM 87413 | | |
| Acct# NA | | |
| | | |
| Honnen Equipment Company | $20,400.00 | 9/24/2015 |
| 5055 E 72nd Ave | | |
| Commerce City, CO 80022 | | |
| Acct# 31249 | | |
| | | |
| Turner Seed Company Co. | $11,756.16 | 7/30/2015 |
| 211 CR 151 | | |
| Breckenridge, TX 76424 | | |
| Acct# NA | | |
| | | |
| Metro Equipment & Rental Co | $7,862.32 | 8/5/2015 |
| POB 60331 | | |
| Midland, TX | | |
| Acct# NA | | |
| | | |
| Harpole Development LLC | $40,000.00 | 8/17/2015 |
| POB 27 | | |
| Farmington, NM 87499 | | |
| Rent Payments | | |
| | | |
| Blue Cross Blue Shield | $38,027.51 | 7/30/2015 |
| HCSC | $34,896.63 | 8/7/2015 |
| 25550 Network Place | $25,568.85 | 9/29/2015 |
| Chicago, IL 60673-1255 | | |
| Acct# 111501 | | |
| | | |
| Department of Treasury | $142,588.48 | 7/672015 |
| Internal Revenue Service | $105,952.21 | 7/20/2015 |
| Ogden, UT 84201-0039 | $119,899.51 | 8/4/2015 |
| Acct# 47-0886258 | $103,933.02 | 8/17/2015 |
| (Form 941) | $83,297.96 | 8/31/2015 |
| | $62,887.73 | 9/15/2015 |

William F. Davis & Associates PC          $20,000.00     8/21/2015
6709 Academy NE, Ste A
Albuquerque, NM 87109

## HARPOLE CONSTRUCTION INC.

### PAYMENTS MADE TO INSIDERS DURING THE PAST YEAR:

| INSIDER | DATES OF PAYMENTS | AMOUNT PAID | PURPOSE |
|---|---|---|---|
| Jerry E. Harpole Jr. | 10/6/2014 | $1,700.00 | Cash |
| Shareholder | 11/7/2014 | $841.89 | Pickup Payment |
| PO Box 5246 | 11/7/2014 | $1,700.00 | Cash |
| Farmington, NM 87499 | 11/21/2014 | $841.89 | Pickup Payment |
| | 12/3/2014 | $1,700.00 | Cash |
| | 12/29/2014 | $841.89 | Pickup Payment |
| | 1/27/2014 | $841.89 | Pickup Payment |
| | 3/4/2014 | $841.89 | Pickup Payment |
| | 4/10/2014 | $841.89 | Pickup Payment |
| | 5/5/2014 | $841.89 | Pickup Payment |
| | 6/25/2014 | $1,683.78 | Pickup Payments |
| | 7/23/2015 | $1,750.00 | Cash |
| | 12/31/2014 | $21,072.90 | Distributions |
| | | $177,746.01 | Regular Salary |
| Jennifer Harpole - Wife of Jerry Jr. | | $77,969.53 | Regular Salary |
| PO Box 5246 | | | |
| Farmingotn, NM 87499 | | | |
| Jerry E. Harpole, Sr. | 10/23/2014 | $6,000.00 | Distribution |
| President | 11/19/2014 | $6,241.15 | Distribution |
| 167 Rd 3950 | 12/22/2014 | $6,000.00 | Distribution |
| Farmington, NM 87401 | 1/19/2015 | $6,000.00 | Distribution |
| | 2/17/2015 | $6,000.00 | Distribution |
| | 4/28/2015 | $6,000.00 | Distribution |
| | 5/21/2015 | $6,000.00 | Distribution |
| | 7/9/2015 | $12,000.00 | Distribution |
| | 7/22/2015 | $6,000.00 | Distribution |
| | 8/17/2015 | $6,000.00 | Distribution |
| | 9/23/2015 | $6,000.00 | Distribution |
| | | $174,000.00 | Regular Salary |
| John E Harpole | 12/31/2014 | $19,138.90 | Distribution |
| Shareholder | | $197,082.01 | Regular Salary |
| 6100 San Marcos Drive | | | |
| Farmington, NM 87402 | | | |
| Deborah Harpole | | $74,975.10 | Regular Salary |
| Secretary/Treasurer | | | |
| 167 Rd 3950 | | | |
| Farmington, NM 87401 | | | |

EXHIBIT

SOFA 3

| | | |
|---|---|---|
| John C Harpole - Brother<br>8258 Claiborne Dr.<br>Southhaven, MS 38671 | $81,348.94 | Regular Salary |
| Jerry E. Harpole III - Grandson<br>PO Box 3157<br>Hobbs, NM 88241 | $47,021.03 | Regular Salary |
| James T. Harpole - Son<br>222 CR 648<br>Green Forest, AR 72638 | $57,955.00 | Regular Salary |
| Wesley Hunter - Brother<br>6015 Hood Mesa Trail<br>Farmington, NM 87402 | $120,612.89 | Regular Salary |

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Attached SOFA 7** | | | |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **William F. Davis & Assoc., P.C.** <br> **6709 Academy NE, Suite A** <br> **Albuquerque, NM 87109** | | **$20,000.00 includes filing fee, tax and costs.** |

**HARPOLE CONSTRUCTION INC.**

7)

| Charitable Contributions: | Date of Gift | Amount of Gift |
|---|---|---|
| San Juan Medical Foundation<br>P.O. Box 110<br>Farmington, NM 87499 | 10/26/2014 | $4,000.00 |
| Multiple Sclerosis of NM<br>3540 Pan American Fwy, Ste F<br>Albuquerque, NM 87107 | 10/29/2014 | $500.00 |
| Special Olympics of New Mexico<br>6000 Palomas NE, Suite207<br>Albuquerque, NM 87109 | 11/4/2014 | $250.00 |
| American Veterans (AMVETS)<br>8502 Spain NE<br>Albuquerque, NM 87110 | 11/5/2014 | $250.00 |
| National Child Restraint<br>1200 New Jersey Ave SE<br>Wasnington, DC 20590 | 12/9/2014 | $500.00 |
| United Care of NM<br>UNM<br>Albuquerque, NM 87131-0001 | 1/14/2015 | $210.00 |
| Williams United Way<br>188 CR 4900<br>Bloomfield, NM 87413 | 8/20/2015 | $3,000.00 |

EXHIBIT

SOFA 7

---

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Four Corners Community Bank 500 W Main Farmington, NM 87401** | **Account # 0002445 - Operating Final Balance $0.00** | **$951,687.35 - Closed October 5, 2015** |
| **Wells Fargo Bank 100 E. Broadway Farmington, NM 87401** | **Account # 7196756410 - Operating Final Balance $0.00** | **$2,046.45 - Closed October 5, 2015** |
| **Wells Fargo Bank 100 E. Broadway Farmington, NM 87401** | **Account #1351576632 - Payroll Final Balance $0.00** | **$26,177.55 - Closed October 5, 2015** |

---

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **See Attached SOFA 13** | | |

---

**HARPOLE CONSTRUCTION INC.**

13.) Setoffs:

| Creditor | Date of Setoff | | Amount of Setoff |
|---|---|---|---|
| Four Corners Community Bank | Loan # 110011640 - 07/07/2015 | | $5,481.13 |
| 500 W Main | (Equipment) | 08/11/2015 | $5,481.13 |
| Farmington, NM 87401 | | 8/25/2015 | $5,481.13 |
| | Loan # 110043081 - 07/17/2015 | | $5,530.75 |
| | (Equipment) | 08/11/2015 | $5,530.75 |
| | | 8/31/2015 | $5,530.75 |
| | Loan # 110011640 - 07/17/2015 | | $1,068.49 |
| | (LOC) | 08/11/2015 | $1,656.16 |
| | Loan # 110035226 - 07/17/2015 | | $1,653.78 |
| | (LOC) | 08/11/2015 | $1,653.78 |
| | | 9/4/2018 | $1,918.81 |

EXHIBIT

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER       DESCRIPTION AND VALUE OF PROPERTY      LOCATION OF PROPERTY

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                  NAME USED                DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS      NAME AND ADDRESS OF      DATE OF      ENVIRONMENTAL
                                      GOVERNMENTAL UNIT      NOTICE      LAW

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS      NAME AND ADDRESS OF      DATE OF      ENVIRONMENTAL
                                        GOVERNMENTAL UNIT      NOTICE      LAW

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                DOCKET NUMBER          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
■

    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

    *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

    *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **See Attached SOFA 19a** | |

None
☐

    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|
| **Stephen D. Schlagel - CPA** | **824 Barbara Dr.** **Farmington, NM 87401** | **02/2011 - Present** |
| **David Berry, CPA** | **PO Box 308** **Farmington, NM 87499** | **04/2014 - Present** |

None
☐

    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Deborah Harpole** | **P.O. Box 27** **Farmington, NM 87499** |

<u>Harpole Construction Inc.</u>

19a. List of Bookkeepers and Accountants

Solga & Jakino, P.A.           2001-2010
Michael A. Jakino, CPA
901 N. Tucker
Farmington, NM 87401

Jennifer Harpole          02/2010-Present
Employee-Bookkeeper
P. O. Box 5246
Farmington, NM 87499

Wesley D (Rusty) Hunter     10/2010-09/2015
Employee-Bookkeeper
6001 Hood Mesa Trail
Farmington, NM 87401

Steven D Schlagel, CPA     02/2011-Present
Tina L. Mitchell, CPA
827 Santa Barbara Dr.
Farmington, NM 87401

Primacon, Inc.         08/2012-08/2015
Kathy Price - Accountant
P. O. Box 28
Farmington, NM 87499

Larry T. Meshaw         11/2012-07/2013
Employee - Bookkeeper
3161 CR 502
Bayfield, CO 81120

David Berry, CPA        04/2014-Present
P. O. Box 308
Farmington, NM 87499



EXHIBIT
SOFA 19A

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Four Corners Community Bank**<br>**500 W Main**<br>**Farmington, NM 87401** | |

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **09/30/2015** | **Jim Beall** | |
| **10/05/2015** | **Manuel Morfin** | **$315,251.99** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **09/30/2015** | **Harpole Construction Inc.Deborah Harpole**<br>**P.O. Box 27**<br>**Farmington, NM 87499** |
| **10/05/2015** | **Harpole Construction IncDeborah Harpole**<br>**P.O. Box 27**<br>**Farmington, NM 87499** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. 

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Jerry Harpole, Sr.**<br>**PO Box 27**<br>**Farmington, NM 87499** | **President** | **40%** |
| **Deborah Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Secretary/Treasurer** | **40%** |
| **Jerry (JJ) Harpole, Jr.**<br>**PO Box 5246**<br>**Farmington, NM 87499** | **Shareholder** | **10%** |
| **John (Jake) E Harpole**<br>**PO Box 27**<br>**Farmington, NM 87499** | **Shareholder** | **10%** |

---

### 22 . Former partners, officers, directors and shareholders

None ▣
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None ▣
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                                      DATE OF TERMINATION

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                           DATE AND PURPOSE                           AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR                  OF WITHDRAWAL                              OR DESCRIPTION AND
**See Attached SOFA 3c**                                                           VALUE OF PROPERTY

---

### 24. Tax Consolidation Group.

None ▣
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

---

### 25. Pension Funds.

None ☐
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)
**Kidder Benefits - 1121**                                  **42-1451295**

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____10/16/15_____          Signature _Jerry Harpole Sr._
                                           Jerry Harpole, Sr.
                                           President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*